# EXHIBIT U

**Document Produced in Native Format.**

**Refer to Native File.**



USA-0035838



| | Assumptions | Rate / % | Value | Any downstream cost impacts? | Additional Comments |
|---|---|---|---|---|---|

2. Personnel rates incorporate OPM 2010 Salary Tables and assumes 75% of labor in first year is based on 2011 Rates.
3. The Benefit Rate fro Personnel costs was developed from IFS data.
4. The Overhead Rate for non-labor costs and non-front line labor was developed from IFS data.
5. Vendor's costs will not be included in IRS user fee
6. PMO start up costs are included in the IRS user fee.  However, costs through issuance of the Return Preparer Review are not included.
7. E-file mandate compliance activities and associated costs will not be included in the IRS user fee
8. Tax code compliance and traditional enforcement activities related to returns submitted by return preparers will not be included in the IRS user fee
9. 1.2 Million Return Preparers will register in the timeframe (pre-May) before testing becomes a requirement for initial three years
10. All CPAs and Attorneys will be issued a permanent PTIN
11. Permanent PTINs can't be revoked without due process
12. Continuing education credits will be self certified for the first three years
13. Compliance checks will not be done during initial 3 years, rather will be checked en masse during the renewal process

Benefits Rate:  32.85%
Overhead Rate:  64.55%

| GS Level | Step $ | Benefits | Overhead | TOTAL |
|---|---|---|---|---|
| 1 | $ 25,056.00 | $ 8,230.90 | $ 16,173.65 | $ 49,460.54 |
| 2 | $ 27,280.00 | $ 8,961.48 | $ 17,609.24 | $ 53,850.72 |
| 3 | $ 30,747.00 | $ 10,100.39 | $ 19,847.19 | $ 60,694.58 |
| 4 | $ 34,516.00 | $ 11,338.51 | $ 22,280.08 | $ 68,134.58 |
| 5 | $ 38,616.00 | $ 12,685.36 | $ 24,926.63 | $ 76,227.98 |
| 6 | $ 43,046.00 | $ 14,140.61 | $ 27,786.19 | $ 84,972.80 |
| 7 | $ 47,838.00 | $ 15,714.78 | $ 30,879.43 | $ 94,432.21 |
| 8 | $ 52,976.00 | $ 17,402.62 | $ 34,196.01 | $ 104,574.62 |
| 9 | $ 58,511.00 | $ 19,220.86 | $ 37,768.85 | $ 115,500.71 |
| 10 | $ 64,439.00 | $ 21,168.21 | $ 41,595.37 | $ 127,202.59 |
| 11 | $ 70,794.00 | $ 23,255.83 | $ 45,697.53 | $ 139,747.36 |
| 12 | $ 84,855.00 | $ 27,874.87 | $ 54,773.90 | $ 167,503.77 |
| 13 | $ 100,904.00 | $ 33,146.96 | $ 65,133.53 | $ 199,184.50 |
| 14 | $ 119,238.00 | $ 39,169.68 | $ 76,968.13 | $ 235,375.81 |
| 15 | $ 140,259.00 | $ 46,075.08 | $ 90,537.18 | $ 276,871.27 |
| SES | $ 165,300.00 | $ 54,301.05 | $ 106,701.15 | $ 326,302.20 |

| | | | |
|---|---|---|---|
| Fringe Benefit Percent | 36.85% | OMB Circular No. A-76 | http://www.whitehouse.gov/omb/circulars/a076/a76_incl_tech_correction.html |
| Overhead Percentage | 12.00% | OMB Circular No. A-76 | http://www.whitehouse.gov/omb/circulars/a076/a76_incl_tech_correction.html |

From http://www.opm.gov/oca/10tables/html/dcb.asp
Washington D.C. Pay rates

| Grade | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 22115 | 22854 | 23589 | 24321 | 25056 | 25489 | 26215 | 26948 | 26977 | 27663 |
| 2 | 24865 | 25456 | 26279 | 26977 | 27280 | 28082 | 28885 | 29687 | 30490 | 31292 |
| 3 | 27130 | 28034 | 28938 | 29843 | 30747 | 31651 | 32556 | 33460 | 34364 | 35269 |
| 4 | 30456 | 31471 | 32486 | 33501 | 34516 | 35531 | 36546 | 37560 | 38575 | 39590 |
| 5 | 34075 | 35210 | 36346 | 37481 | 38616 | 39752 | 40887 | 42022 | 43158 | 44293 |
| 6 | 37983 | 39249 | 40514 | 41780 | 43046 | 44312 | 45578 | 46843 | 48109 | 49375 |
| 7 | 42209 | 43616 | 45024 | 46431 | 47838 | 49246 | 50653 | 52061 | 53468 | 54875 |
| 8 | 46745 | 48303 | 49861 | 51418 | 52976 | 54534 | 56092 | 57649 | 59207 | 60765 |
| 9 | 51630 | 53350 | 55070 | 56791 | 58511 | 60232 | 61952 | 63673 | 65393 | 67114 |
| 10 | 56857 | 58752 | 60648 | 62544 | 64439 | 66335 | 68230 | 70126 | 72022 | 73917 |
| 11 | 62467 | 64548 | 66630 | 68712 | 70794 | 72876 | 74958 | 77040 | 79122 | 81204 |
| 12 | 74872 | 77368 | 79864 | 82359 | 84855 | 87350 | 89846 | 92341 | 94837 | 97333 |
| 13 | 89033 | 92001 | 94969 | 97936 | 100904 | 103872 | 106839 | 109807 | 112774 | 115742 |
| 14 | 105211 | 108717 | 112224 | 115731 | 119238 | 122744 | 126251 | 129758 | 133264 | 136771 |
| 15 | 123758 | 127883 | 132009 | 136134 | 140259 | 144385 | 148510 | 152635 | 155500 | 155500 |

USA-0035838
Assumptions



**IRS Return Preparer Initiative**

**User Fee Calculation Worksheet**

Version 1.5

| Worksheet | Description |
| --- | --- |
| 1 | Summary of all costs by Activity |
| 2 | Assumptions |
| 3 | Customer Support & Marketing Costs |
| 4 | IT Costs |
| 5 | Compliance Costs |
| 6 | OPR PMO Operations Support Costs |
| 7 | Full Time Staff Equivalent Grade Summary |

For assistance with this tool, contact:

| Staff | Phone Number |
| --- | --- |
| Brett Luhring | 1 703-582-0434 |
| Christian Gould | 1 703-902-5000 |

Registration User Fee Cost Summary

| | Capability | Cost Category | Activities Description | Low Cost | High Cost (old) | Est. 3 year Costs | Est. 1 Year Cost |
|---|---|---|---|---|---|---|---|
| 3 | Communications & Customer Support | Customer Suppport | Includes all inquiry response to taxpayers about the program (TAS, W&I, EPSS, etc) | $ 2,532,717 | $ 2,532,717 | $ 2,532,717 | |
| 4 | | Marketing & Branding | Development of television and radio commercials, the use of paid advertisers and communication tools for both interna and external stakeholders | $ 8,797,598 | $ 8,797,598 | $ 8,797,598 | |
| 5 | | Forms / Publications | Publication/forms updates | $ 449,920 | $ 449,920 | $ 449,920 | |
| 6 | | Communications | Includes contacting current PTIN holders, webinars and shipping of applications inadvertently sent to the IRS | $ 325,193 | $ 325,193 | $ 325,193 | |
| 7 | | | *Communications & Customer Support: Registration Fee Related Costs - Subtotal:* | $ 12,105,428 | $ 12,105,428 | $ 12,105,428 | $ 4,035,143 |
| 8 | | | | | | | |
| 9 | IT (Amortized) | Amortized IT Development & Implementation | Includes the initial procurement of the "ideal" database, retiring of the existing PTIN system, development of interfaces, development of automated tax compliance checks, IV&V testing, security and acceptance testing, and the creating of a secure tunnel on IRS.gov | $ 6,132,400 | $ 6,132,400 | $ 6,785,772 | |
| 10 | | | *IT: Registration Fee Related Costs - Subtotal:* | $ 6,132,400 | $ 6,132,400 | $ 6,785,772 | $ 2,261,924 |
| 11 | | | | | | | |
| 12 | RP Program Compliance | Verify claimed Professional Designation for CPAs, Attorneys Etc | Sampling, checking, and reviewing of self reported professional designation to ensure accuracy of claims. Also includes all appropriate actions to resolve any instances of mismatches of self reported and actual professional designation | $ 728,913 | $ 728,913 | $ 219,405 | |
| 13 | | Conduct Background Check on Return Preparers' Criminal History (Review of Self Reported in Yr1, Random Sampling in Years 2 & 3) | Includes reviewing of self reported felonies in year one, and continued sampling of return preparers in subsequent years to conduct background checks. Also includes the manual reviews of history to determine acceptability into the program and resolution of exception cases | $ 22,136,943 | $ 75,547,467 | $ 22,673,856 | |
| 14 | | Verify Return Preparers' Self Reported Tax Compliance | Includes reviewing of self reported tax compliance issues and resolution of cases of non-compliance (Year One only) | $ 7,755,502 | $ 11,633,253 | $ 7,755,502 | |
| 15 | | Verify Return Preparers' Personal Tax Compliance | Includes the systemic identification of tax compliance issues for entire population of return preparers and determining the appropriate treatment for any preparers with persistent compliance issues | $ 145,562,310 | $ 131,244,820 | $ 84,235,416 | |
| 16 | | Develop Process for Identifying and Treating Return Preparers Filing w/o PTIN or Incorrect PTIN | Includes the development of a process / systems for identifying, locating and treating return preparers not using a PTIN, or utilizing an invalid PTIN. Also includes initial implementation of the developed process in years 2 and 3. | $ 8,439,265 | $ 17,353,804 | $ 8,439,265 | |
| 17 | | Verify Return Preparers' Self Certified Continuing Education | Includes sampling, identification, and initial treatment of return preparers that have not certified their continuing education. | $ 2,041,331 | $ 2,041,331 | $ 2,041,331 | |
| 18 | | Administrative Support | Administrative support staff for program compliance functions | $ 10,340,719 | $ 13,787,625 | $ 6,606,570 | |
| 19 | | | *Compliance: Registration Fee Related Costs - Subtotal:* | $ 197,004,983 | $ 252,337,213 | $ 131,971,345 | $ 43,990,448 |
| 20 | | | | | | | |
| 21 | OPR / PMO Ops Support | Post RP Review Report Implementation Team | Includes the RP Project Implmentation Team | $ 2,699,287 | $ 2,699,287 | $ 2,699,287 | |
| 22 | | PMO Operations | Includes cost associated with : - Programmatic Executive Management / Oversight - Vendor / IT Mgmt - Operations Support - Business Analysis - Government / Stakeholder Liaison - Program Compliance & Policy - Communications - Contractors and Administrative Support *Note: Some of the staff activities can be performed by existing staff | $ 23,744,355 | $ 23,744,355 | $ 23,744,355 | |
| 23 | | | *SUBTOTAL: RPR Program Costs:* | $ 26,443,642 | $ 26,443,642 | $ 26,443,642 | $ 8,814,547 |
| 24 | | | | | | | |
| 25 | Registration | Foreign Preparer Registration Processing | Includes costs associated with validating location and identity of preparers without an SSN | | | 976,712 | |
| 26 | | | *SUBTOTAL:* | | | $ 976,712 | $ 325,571 |
| 27 | | | Registration User Fee Totals: | $ 241,686,453 | $ 297,018,683 | $ 178,282,900 | $ 59,427,633 |

USA-0035838

Summary - Costs by Activity

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | $ 42,464,022 | $ 55,196,285 | $ 56,300,211 | Compliance | |
| 2 | $ 2,044,133 | $ 2,044,133 | $ 2,044,133 | IT | |
| 3 | $ 2,124,955 | $ 1,653,251 | $ 8,327,221 | Comms | |
| 4 | $ 319,145 | $ 325,528 | $ 332,039 | Registration | |
| 5 | $ 10,445,201 | $ 7,888,832 | $ 8,109,609 | PMO | |
| 6 | $ 57,397,457 | $ 67,108,030 | $ 75,113,213 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | **Old Fee Structure - Payment once every 3 years** | | | | **Annual Fee Structure - Payment Once a Year** | | | **Key Assumptions:** | | | | | | |

**Key Assumptions:**
1) The team assumed that an annual user fee does *not* remove the necessity of "due process" for registered (meaning they have passed their test and / or background check) return preparers that must be removed from the program. This assumption maintains the need for significant compliance staff to conduct due process activities. For example, a return preparer can not be disallowed renewal of a permanent PTIN for issues related to suitability without undergoing full due

2) Costs may be accumulated across the full 3 years but allocated evenly across those years despite nominal differences in annual costs

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | **Estimated Assumptions** Total 3 Year Compliance Cost | **FTE** Compliance | | | **Estimated Assumptions** Total 1 Year Compliance Cost | **FTE** Compliance | |
| 4 | | | | | | | |
| 5 | $ 141,994,507 | 269 | | | $ 43,990,448 | 246 | |
| 6 | **Estimated Assumptions** Total 3 Year User Fee Cost | **FTE** Total | | | **Estimated Assumptions** Total 1 Year User Fee Cost | **FTE** Total | |
| 7 | | | | | | | |
| 8 | $ 186,675,978 | 333 | | | $ 59,427,633 | 313 | |
| 9 | **Estimated Annual User Fee** Total User Fee Cost | | | | **Estimated Annual User Fee** | | |
| 10 | *Year 1* | *Year 2* | *Year 3* | | *Year 1* | *Year 2* | *Year 3* |
| 11 | $156 | $0 | $0 | | $50 | $50 | $50 |

**Summary of Changes:**
1) An annual user fee requires some changes to the criminal history background checks. The registration user fee will cover only instances of self reported felonies for Return Preparers with a professional designation. (400K)
The testing user fee will cover all criminal history checks for all any return preparer that will be required to test (800K).
Together this cover all 1.2M preparers for criminal background histories and accounted for a drop in the registration user fee of approximately $10M.

2) The grades of all due process work that has traditionally resided within OPR has changed grades from 12 to 14.

USA-0035838
Annual User Fee

| ID# | Key Drivers | Assumptions | Low | Base Option: Assumption Source | High (old) | Values | Selected Value | Option 2: Assumption Source | Low Cost - Compliance | High Cost - Compliance (old) | Estimated Costs- Compliance | Difference (Base - Opt 2) | Worksheet Overview | | | | | Worksheet Overview |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **General** | | | | | | | | | | | | | | | | | |
| | | Total Registered RPs | 1,200,000 | Return Preparer Review Report | 1,200,000 | **1,200,000** | 1,200,000 | | | | | | | | | | | **Worksheet Purpose:** To provide real-time manipulation of variable assumptions and see the resulting impacts on costs. |
| | | # of RPs not covered by Professional Designation | 700,000 | Return Preparer Review Report | 700,000 | | 800,000 | | | | *Intentionally left blank* | | | | | | | **Directions:** Review values in "Selected Value" column and, where desired, insert a new estimated value. Pay special attention to any |
| | | % of costs for IT, Cust Support & Marketing, and OPR/PMO costs that can be recovered by registration user fee | 75% | RP Implementation Team | 75% | | 75% | | | | | | | | | | | assumptions marked as "Key Drivers." Key Drivers are assumptions that have high corresponding LOE associated with those activities or dependent activities. Relatively small changes to these assumptions can have large effects on the compliance costs |
| C1-C6 | | **Verify claimed Professional Designation for CPAs, Attorneys Etc** | | | | | | | | | | | | | | | | |
| | C1-C6 | # of CPAs and Attorneys | 400,000 | Return Preparer Review Report | 400,000 | 400,000 | 400,000 | | | | | | | | | | | |
| C1-C6 | | Sampling rate | 1% | E-file ERO monitoring visit sampling rate | 1% | 1% | 1% | | | | | | | | | | | |
| C2-C6 | | Prof Desig. Error Rate | 5% | RP Implementation Team | 5% | 5% | 5% | | | | | | | | | | | |
| C3 | | % of RPs requiring additional contact via follow-up letter | 10% | RP Implementation Team | 10% | 10% | 10% | $ 728,913 | $ 728,913 | $ | 219,405 | $ (509,508) | | | | | | |
| C4 | | % of RPs Prof Desig errors caused by data issues | 90% | RP Implementation Team | 90% | 90% | 90% | | | | | | | | | | | |
| C5 | | % with errors caused by legitimate but non-conduct related issue | 7% | RP Implementation Team | 7% | 7% | 7% | | | | | | | | | | | |
| C6 | | % with errors caused by conduct related issue | 3% | RP Implementation Team | 3% | 3% | 3% | | | | | | | | | | | |
| | | **Conduct Background Check on Return Preparers' Criminal History** | | | | | | | | | | | | | | | | |
| C7-C13 | | % of RPs with criminal background | 5.4% | Historice Efile rate of people requiring criminal history review | 5.4% | 5.4% | 5.4% | | | Low Cost - | | High Cost - | | Estimated Assumptions | | | | |
| C7-C13 | | % of RPs that have a criminal history and will self report | 35% | RP Implementation Team | 35% | 35% | 35% | | | Total Compliance Cost | FTE Compliance | Total Compliance Cost | FTE Compliance | Total Compliance Cost | FTE Compliance | | | |
| C8-C13 | P-1 | % of RPs with criminal history that is acceptable | 90% | OPR Director | 90% | 85% | 85% | | | $ 197,004,983 | 335 | $ 252,337,213 | 498 | $ 131,971,345 | 246 | $ (65,033,638) | | |
| C9-C13 | P-1 | % of RPs with criminal history that is unacceptable | 10% | OPR Director | 34% | 15% | 15% | Historic Efile Rate | | | | | | | | | | |
| | | | | | | | | | $ 24,491,715 | $ 75,547,467 | $ 22,673,856 | $ (1,817,859) | | | | | | |
| C9-C13 | | # of Attorney's, CPAs, etc | 400,000 | Return Preparer Review Report | 400,000.00 | 400,000 | 400,000 | | | Low Cost - | | High Cost - | | Estimated Assumptions | | | | |
| C11-C13 | | % of RPs with unacceptable criminal history that will settle | 60% | OPR Director | 60% | 60% | 60% | | | Total User Fee Cost | FTE Total | Total User Fee Cost | FTE Total | Total User Fee Cost | FTE Total | Total Difference | | |
| C12-C13 | | % of RPs with unacceptable criminal history that don't settle that require due process | 8% | OPR Director and GLS | 8% | 8% | 8% | | | $ 241,686,453 | 397 | $ 297,018,683 | 560 | $ 178,282,900 | 313 | $ (63,403,553) | | |
| C13 | | % of due process cases won by the IRS | 90% | GLS historic rate | 90% | 90% | 90% | | | | | | | | | | | | |
| C13 | | % of due process cases appealed | 60% | GLS historic rate | 60% | 60% | 60% | | | | | | | | | | | | |
| | | **Verify Return Preparers' Self Reported Tax Compliance** | | | | | | | | | Includes total fees from all other tabs | | | | | | | |
| C14-C16 | | General population rate of tax non-compliance | 3.78% | Historic Efile rate of tax noncompliance for program | 3.78% | 3.78% | 3.78% | | | Low Cost - | | High Cost - | | Estimated Assumptions | | | | |
| C14-C16 | P-2 | % of RPs that will self report a tax non-compliance issue | 50% | RP Implementation Team | 75% | 50% | 50% | $ 7,755,502 | $ 11,633,253 | $ 7,755,502 | $ - | Total User Fee Cost | | Total User Fee Cost | | Total User Fee Cost per year | | Total User Fee Cost |
| C16 | P-2 | % of self reported tax issues that meet program criteria for non-compliance | 20% | RP Implementation Team | 20% | 20% | 20% | | | *$201* | | *$248* | | *$50* | | *-$151* | | |
| | | **Verify Return Preparers' Personal Tax Compliance** | | | | | | | | | | | | | | | | |
| C17-C23 | | General population rate of tax non-compliance | 3.78% | Historic Efile rate of tax noncompliance for program | 4% | 3.78% | 3.78% | | | | | | | | | | | | |
| C19-C23 | P-1 | % of tax noncompliant RPs that will require due process (continued non-compliance despite warnings) | 10% | OPR Director (data on historic actions of EA, Attorneys and CPAs) | 30% | 50% | 50% | RP Implementation Team | | | | | | | | | | |
| C20-C23 | P-1 | % of tax noncompliant RPs that will continue noncompliance and require negotiation | 20% | OPR Director (data on historic actions of EA, Attorneys and CPAs) | 50% | 50% | 50% | RP Implementation Team | $ 41,228,187 | $ 131,244,820 | $ 84,235,416 | $ 43,007,229 | | | | | | |
| C21-C23 | | % of those RPs requiring full legal due process | 60% | OPR Director and GLS | 60% | 10% | 10% | | | | | | | | | | | | |
| C23-C23 | | % of those RPs not handled through administrative hearing that require due process | 20% | OPR Director and GLS | 20% | 20% | 20% | | | | | | | | | | | | |
| C23 | | Estimated % of ALJ cases | 90% | GLS historic rate | 90% | 90% | 90% | | | | | | | | | | | | |
| C23 | | Estimated % of ALJ cases requiring appeal | 60% | GLS historic rate | 60% | 60% | 60% | | | | | | | | | | | | |
| | | **Develop Process for Identifying and Treating Return Preparers Filing wo PTIN or Incorrect PTIN** | | | | | | | | | | | | | | | | |
| C24 | | Estimated % of RPs that will use an invalid PTIN | 3% | RP Implementation Team | 3% | 3% | 3% | | | | | | | | | | | | |
| C26-C28 | P-2 | Estimated % of RPs that will not participate in the program | 5.0% | 2008 California Tax Education Council (CTEC) Report | 15% | 9.6% | 9.6% | | | | | | | | | | | | |
| C26-C28 | | Estimated total population of RPs based on estimate of existing and those not registering | 1,260,000 | 2008 California Tax Education Council (CTEC) Report | 1,260,000 | 1,260,000 | 1,260,000 | | | | | | | | | | | | |
| C26-C28 | P-2 | % of non-participating RPs that will be identified | 2% | RP Implementation Team | 8% | 5% | 5% | $ 3,791,991 | $ 17,353,804 | $ 8,439,265 | $ 4,647,273 | | | | | | |
| C26-C28 | | % of those identified that will be reviewed | 15% | RP Implementation Team | 15% | 15% | 15% | | | | | | | | | | | | |
| C28 | | Estimated likelihood of being detected multiple times during 3 year period | 0.64% | Mathematical calculation of probability given above assumptions | 0.64% | 0.25% | 0.25% | | | | | | | | | | | | |
| | | **Verify Return Preparers' Self Certified Continuing Education** | | | | | | | | | | | | | | | | |
| C29-C31 | | Estimated RPs that require continuing education | 700,000 | Return Preparer Review Report | 700,000 | 700,000 | 700,000 | | | | | | | | | | | | |
| C30-C31 | | Estimated % of RPs that will require notification to certify CE | 1% | | | 75% | 75% | | | $ 2,041,331 | $ 2,041,331 | $ 2,041,331 | $ - | | | | | | |
| C30-C31 | | Estimated % of RPs that will require final notification to certify CE | | | | 20% | 20% | | | | | | | | | | | | |
| C30-C31 | | % of RPs sampled for CE verfication | 1% | E-file ERO monitoring visit sampling rate | 1% | 1% | 1% | | | | | | | | | | | | |
| | | **Administrative Support** | | | | | | | | | | | | | | | | |
| C32 | | None | N/A | | N/A | N/A | N/A | | | $ 5,170,359 | $ 13,787,625 | $ 6,606,570 | | | | | | | |
| | | **Registration** | | | | | | | | | | | | | | | | |
| | | Number of Foreign Prepare applications processed per hour | | | | | 4 | | | | | | $ 976,712 | | | | | | |

| | Additional Assumptions | Value | Notes |
|---|---|---|---|
| | Inflation | | Inflation assumptions provided by IRS CFO |
| | Year 1 | 1.50% | |
| | Year 2 | 2.00% | |
| | Year 3 | 2.00% | |
| | Indirect Hours | 0.572 | Provided by IRS CFO |
| | Benefits | 24.20% | Provided by IRS CFO |
| | Overhead | 69.35% | Provided by IRS CFO |
| | Staff Ratios | | |
| | 1 Manager for every 10 Staff | | |
| | 1 Administrative Staff for every Manager | | |

DRAFT

## FTE Detail by Capability

| Cost Category | Activity | Description | Total FTE | FTE | Grade | Rate | Est. Yr. 1 Costs | Est. Yr. 2 Costs | Est. Yr. 3 Costs | 3 Year Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| **Program Operations** | | | | | | | | | | |
| | | | | 1.0 | SES | $326,302 | $326,302 | $326,302 | $326,302 | $978,907 |
| | Programmatic Executive Management / Oversight | | 2.00 | 1.0 | 15 | $276,871 | $276,871 | $276,871 | $276,871 | $830,614 |
| | | | | 1.0 | 9 | $115,501 | $115,501 | $115,501 | $115,501 | $346,502 |
| | Vendor / IT Management | | 12.00 | 1.0 | 15 | $276,871 | $276,871 | $276,871 | $276,871 | $830,614 |
| | | | | 6.0 | 14 | $235,376 | $1,412,255 | $1,412,255 | $1,412,255 | $4,236,765 |
| | | | | 4.0 | 13 | $199,184 | $796,738 | $796,738 | $796,738 | $2,390,214 |
| | | | | 1.0 | 7 | $94,432 | $94,432 | $94,432 | $94,432 | $283,297 |
| | Operations Support | | 9.00 | 3.0 | 14 | $235,376 | $706,127 | $706,127 | $706,127 | $2,118,382 |
| | | | | 5.0 | 13 | $199,184 | $995,922 | $995,922 | $995,922 | $2,987,767 |
| | | | | 1.0 | 7 | $94,432 | $94,432 | $94,432 | $94,432 | $283,297 |
| | Business Analysis | | 7.00 | 1.0 | 15 | $276,871 | $276,871 | $276,871 | $276,871 | $830,614 |
| | | | | 2.0 | 14 | $235,376 | $470,752 | $470,752 | $470,752 | $1,412,255 |
| | | | | 3.0 | 13 | $199,184 | $597,553 | $597,553 | $597,553 | $1,792,660 |
| | | | | 1.0 | 7 | $94,432 | $94,432 | $94,432 | $94,432 | $283,297 |
| | Government / Stakeholder Liaison | | 2.00 | 1.0 | 14 | $235,376 | $235,376 | $235,376 | $235,376 | $706,127 |
| | | | | 1.0 | 7 | $94,432 | $94,432 | $94,432 | $94,432 | $283,297 |
| | Program Compliance & Policy | | 9.00 | 1.0 | 15 | $276,871 | $276,871 | $276,871 | $276,871 | $830,614 |
| | | | | 2.0 | 14 | $235,376 | $470,752 | $470,752 | $470,752 | $1,412,255 |
| | | | | 4.0 | 13 | $199,184 | $796,738 | $796,738 | $796,738 | $2,390,214 |
| | | | | 2.0 | 12 | $167,504 | $335,008 | $335,008 | $335,008 | $1,005,023 |
| | Communications | | 2.00 | 2.0 | 14 | $235,376 | $470,752 | $470,752 | $470,752 | $1,412,255 |
| **Communications & Customer Support** | | | | | | | | | | |
| | Customer Service | | | | | | | | | |
| | Marketing & Branding | | | | | | | | | |
| | Forms / Publications | | | | | | | | | |
| | General Communications | | | | | | | | | |
| **Registration & Renewal** | | | | | | | | | | |
| | Foreign Preparers | | | | | | | | | |
| | Notice Gatekeepers | | | | | | | | | |
| | Ongoing Registration Operations | | | | | | | | | |
| **Information Technology** | | | | | | | | | | |
| | IT Development & Implementation | | | | | | | | | |
| **Compliance** | | | | | | | | | | |
| | Verify claimed Professional Designation for CPAs, Attorneys Etc | | | | | | | | | |
| | Conduct Background Check on Return Preparers' Criminal History (Review of Self Reported in Year 1, Samples of entire Population in Years 2 & 3) | | | | | | | | | |
| | Verify Return Preparers' Self Reported Tax Compliance | | | | | | | | | |
| | Verify Return Preparers' Personal Tax Compliance | | | | | | | | | |
| | Develop Process for Identifying and Treating Return Preparers Filing w/o PTIN or Incorrect PTIN | | | | | | | | | |
| | Verify Return Preparers' Self Certified Continuing Education | | | | | | | | | |
| | Identify and Treat Return Preparers Filing Returns Outside of Approved Profile | | | | | | | | | |

## FTE Summary by Capability

| | FTE | Grade | Rate | Est. Yr. 1 Costs | Est. Yr. 2 Costs | Est. Yr. 3 Costs | Est 3 Year Cost (Total) |
|---|---|---|---|---|---|---|---|
| **Program Operations** | | | | | | | |
| | 1.0 | SES | $326,302 | $326,302 | $326,302 | $326,302 | $978,907 |
| | 4.0 | 15 | $276,871 | $1,107,485 | $1,107,485 | $1,107,485 | $3,322,455 |
| | 16.0 | 14 | $235,376 | $3,766,013 | $3,766,013 | $3,766,013 | $11,298,039 |
| | 16.0 | 13 | $199,184 | $3,186,952 | $3,186,952 | $3,186,952 | $9,560,856 |
| | 2.0 | 12 | $167,504 | $335,008 | $335,008 | $335,008 | $1,005,023 |
| | 1.0 | 9 | $115,501 | $115,501 | $115,501 | $115,501 | $346,502 |
| | 4.0 | 7 | $94,432 | $377,729 | $377,729 | $377,729 | $1,133,187 |
| | 44.0 | | | $9,214,989 | $9,214,989 | $9,214,989 | $27,644,968 |
| **Program Operations** | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **Registration** | | | | | | | | | | |
| Cost Category | Activity Description | | Volume | Hrs to complete 1 unit | GS Level | #REF! | Direct Hours | Indirect Hours | Total FTE | FTE Grade | POD | FTE Grade Rate | Salaries | Benefits | Overhead | Yr 1 Total | Yr 2 Total | Yr 3 Total | 3 year Total | Assumptions / Notes | Office | Short Term numbers |
| *PTIN Registration for Foreign Preparers* | | | | | | | | 0.57 | | | | | | 0.24 | 0.69 | 0.02 | 0.02 | 0.02 | | | | |
| | Review identity proofing documents and issue PTINs for foreign preparers | | 20000 | 0.250 | 6 | | 5000.00 | 2860.00 | 3.78 | 6 | RUS6 | $ 39,560 | 149,491 | $ 36,177 | $ 128,761 | $ 319,145 | $ 325,528 | $ 332,039 | $ 976,712 | | | |

USA-0035838
Registration

| | A | Grade | # | D | GS Level | Count |
|---|---|---|---|---|---|---|
| 1 | Compliance | Grade | # | | | |
| 2 | | | | | GS Level | Count |
| 3 | | 5 | 0.34 | | 5 | 17.64085 |
| 4 | | 7 | 0.08 | | 7 | 40.49765 |
| 5 | | 7 | 0.02 | | 9 | 1 |
| 6 | | 7 | 0.08 | | 11 | 47.46907 |
| 7 | | 11 | 0.01 | | 12 | 10.01381 |
| 8 | | 11 | 0.20 | | 13 | 2 |
| 9 | Prof. Desig | 12 | 0.00 | | 14 | 98.74462 |
| 10 | | 5 | 0.78 | | 15 | 28.59313 |
| 11 | | 11 | 1.08 | | SES | 0 |
| 12 | | 11 | 0.00 | | | |
| 13 | | 14 | 20.59 | | | |
| 14 | | 14 | 11.44 | | | |
| 15 | | 15 | 1.96 | | | |
| 16 | | 15 | 0.82 | | | |
| 17 | Felony Check | 15 | 4.00 | | | |
| 18 | | 5 | 12.71 | | | |
| 19 | | 7 | 11.44 | | | |
| 20 | Self Reported Tax | 11 | 41.18 | | | |
| 21 | | 5 | 3.81 | | | |
| 22 | | 0 | 0.00 | | | |
| 23 | | 14 | 3.18 | | | |
| 24 | | 14 | 15.89 | | | |
| 25 | | 14 | 47.66 | | | |
| 26 | | 15 | 4.09 | | | |
| 27 | | 15 | 1.72 | | | |
| 28 | Personal Tax Comp. | 15 | 16.00 | | | |
| 29 | | 0 | 0.00 | | | |
| 30 | | 11 | 5.00 | | | |
| 31 | | 12 | 9.99 | | | |
| 32 | | 0 | 0.00 | | | |
| 33 | Develop Process for | 12 | 0.02 | | | |
| 34 | PTINs | 13 | 2.00 | | | |
| 35 | | 0 | 0.00 | | | |
| 36 | | 7 | 5.88 | | | |
| 37 | | 0 | 0.00 | | | |
| 38 | Cont. Education | 9 | 1.00 | | | |
| 39 | Admin Support | 7 | 23 | | | |
| 40 | | | | Subtotal | 245.96 | |
| 41 | | | | | | |
| 42 | Cust. Support | | | | | |
| 43 | | 7 | 9.7 | | | |
| 44 | | 7 | 2 | | | |
| 45 | | 12 | 1 | | | |
| 46 | Cust. Support | 11 | 3.694022 | | | |
| 47 | | 0 | 0 | | | |
| 48 | | 0 | 0 | | | |
| 49 | | 0 | 0 | | | |
| 50 | | 14 | 0.437063 | | | |
| 51 | Marketing and | 14 | 2 | | | |
| 52 | Branding | 0 | 0 | | | |
| 53 | Forms and Pubs | 13 | 2 | | | |
| 54 | | 9 | 0.87 | | | |
| 55 | | - | 0.00 | | | |
| 56 | Comms | 7 | 1.00 | | | |
| 57 | | | | Subtotal | 22.70521 | |
| 58 | | | | | | |
| 59 | OPR PMO Support | | | | | |
| 60 | Program Exec | SES | 1.00 | | | |
| 61 | Oversight | 15.00 | 1.00 | | | |
| 62 | | 14 | - | | | |
| 63 | | 15 | 1.00 | | | |
| 64 | | 14 | 4.00 | | | |
| 65 | Vendor / IT mgmt | 13 | 4.00 | | | |
| 66 | | 13 | 1.00 | | | |
| 67 | | 14 | 1.00 | | | |
| 68 | | 13 | 2.00 | | | |
| 69 | | 14 | 1.00 | | | |
| 70 | OPR / PMO Ops | 13 | 2.00 | | | |
| 71 | Support | 14 | 1.00 | | | |
| 72 | | 15 | 1.00 | | | |
| 73 | | 14 | 2.00 | | | |
| 74 | Business Analysis | 13 | 3.00 | | | |
| 75 | Govt Liaison | 14 | 1.00 | | | |
| 76 | | 15 | 1.00 | | | |
| 77 | | 14 | 2.00 | | | |
| 78 | | 13 | 4.00 | | | |
| 79 | Program Compliance | 12 | 2.00 | | | |
| 80 | | 14 | 1.00 | | | |
| 81 | | 14 | 1.00 | | | |
| 82 | Comms | 14 | 1.00 | | | |
| 83 | | 9 | 1.00 | | | |
| 84 | Admin Support | 7 | 2.00 | Subtotal | 41.00 | |
| 85 | | | | | | |
| 86 | Registration | | | | | |
| 87 | Registration of RPs without SSNs | 6.00 | 3.78 | Subtotal | 3.78 | |
| 88 | | | | | | |
| 89 | | | | | | |
| 90 | | | | TOTAL | 313.44 | |

**Customer Support & Marketing**

| Cost Category | Activity Description | | | | Budget | Volume | Hrs to complete 1 unit | GS Level | GS Rate | FTE | Est. Yr. 1 Costs | Est. Yr. 2 Costs | Est. Yr. 3 Costs | 3 Year Cost | | Direct Hours | Indirect Hours | Total FTE | FTE Grade | POD | FTE Grade Rate | Salaries | Benefits | Overhead | Yr 1 Total | Yr 2 Total | Yr 3 Total | 3 year Total | Assumptions / Notes | Office | Short Term numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer Support** | | | | | | | | | | | | | | | | | 6.672 | | | | | 34.2% | 69.55% | 1.00% | 1.00% | 2.00% | | | |
| | Inquiry Response – Taxpayer & Return Preparers | X | x | x | Yes | | | 7 | 94,432 | .25 | 2,360,805 | | | 2,360,805 | | | 9.7 | 7 RUS7 | $ 43,964 | $ 426,451 | $ 103,201 | $ 367,314 | 910,420 | | | | $910,420 | Source: W&I Estimate. | | |
| | Inquiry Response – Taxpayer & Return Preparers | x | x | x | No | | | 7 | | | | | | | | | 2 | 7 RUS7 | $ 43,964 | $ 87,928 | $ 21,279 | 75,735 | | 191,470 | 195,299 | $386,769 | | | |
| | EPSS help desk to handle customer help inquiries | x | | | Yes | | | 12 | | 1 | | | | | | | 1 | 12 RUS12 | $ 77,983 | $ 77,983 | $ 18,872 | 67,169 | 166,484 | 169,814 | 173,210 | $509,508 | Need to discuss further with W&I | | |
| | Inquiry Response – TAS Support | | | | Yes | 300 | 14.65 | 11 | 139,747 | 2.29 | 319,890 | | | 319,890 | | | 4395 | 3288.57 | 3.69 | 11 RUS11 | $ 65,061 | $ 240,337 | $ 58,162 | 207,009 | 513,089 | 523,351 | 533,818 | 1,570,259 | Source: Acting Director, TAS Financial Operations | | |
| | **Subtotal – Customer Support:** | | | | Yes | | | | | | $ 2,680,696 | | | $ 2,680,696 | | | | 16.39 | | | | | $ 219,182 | 367,056 | 1,589,994 | 884,635 | 902,327 | 3,376,956 | | | |
| **Marketing & Branding** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **BRETT LUHRING:** | |
| | Development of 30 second TV commercial (Vendor) | | | | Yes | | | | | | $ — | $ 1,000,000 | $ — | $ 1,000,000 | | | | | | | | | | $1,000,000 | | $0 | $1,000,000 | Assumes development of 5 TV Commercials at 200k per. | Strategic Communications | Potentially reach out to Media and Publications function to determine an estimate of what the cost would be to create a new publication/brochure (Check and see if Leenie may already be reaching out to them.) |
| | Development of Radio advertisements (Vendor) | | | | Yes | | | | | | $ — | $ 100,000 | $ — | $ 100,000 | | | | | | | | | | $100,000 | | $0 | $100,000 | Assumes 10 radio advertisement | | |
| | Paid Advertising for RP Program | x | x | x | Yes | | | | | | $ — | $ — | $ 10,000,000 | $ 10,000,000 | | | | | | | | | | $0 | $10,000,000 | $10,000,000 | Placement ( paid advertising for TV and Radio commercials. | | |
| | Development of Marketing Toolkit for Register Return Preparers | x | | x | Yes | | 520 | 14 | 235,376 | 0.25 | 58,844 | | | 58,844 | | | 520 | 389.09 | 0.44 | 14 RUS14 | $109,581 | $47,894 | $ 11,590 | 41,252 | 102,247 | | | $102,247 | The cost for the creation of the branding materials may be done by an external marketing vendor. Source: RPI Project Team | Strategic Communications | 0.244522692 |
| | Develop communications tools and/or products for Return Preparers on how to register (i.e., brochure, step-by-steps, hand-outs at tax forums, etc.) | x | | | Yes | | | 14 | 235,376 | 2 | 470,752 | $ — | $ — | 470,752 | | | | 14 RUS14 | $109,581 | $219,162 | $ 53,037 | 188,770 | 467,884 | | | $467,884 | A marketing vendor may be used to develop a tri-fold and other marketing/communications materials (the materials developed may also be used for the tax forums.) If not done by a marketing vendor this could be done by the IRS Media and Publications function. | Strategic Communications | 1.118935837 |
| | Develop video for internal stakeholders (one on how to register and one on how to test) | | | | Yes | | | | | | $ 30,000 | $ 30,000 | $ — | $ 60,000 | | | | | | | | | | | | $60,000 | 60k production costs for producing 2 videos. | | 8797598.435 |
| | **Subtotal – Marketing & Branding:** | | | | | | | | | | $ 929,596 | $ 1,100,000 | $ 10,000,000 | $ 11,689,596 | | | | 2.44 | | | | $ 219,162 | 367,056 | 64,628 | 230,022 | 630,131 | 1,100,000 | 10,000,000 | 11,730,131 | | | |
| **Forms / Publications** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Publication/forms updates | | x | | Yes | 1 | | 13 | 199,184 | 2 | 398,369 | $ — | $ — | 398,369 | | | 2 | 13 RUS13 | $ 92,732 | $185,464 | $ 44,882 | 159,745 | 395,943 | | | $395,943 | Melissa estimate. Developing publication and reviewing notice | Strategic Communications | 1.118935837 |
| | Publication/forms updates (continued support) | | x | | Yes | | | 13 | 199,184 | 1 | 199,184 | $ — | $ — | 199,184 | | | 0.5 | 13 RUS13 | $ 92,732 | $ 46,366 | $ 11,221 | 39,936 | | 100,965 | 102,985 | 203,950 | | Strategic Communications | 0.279733959 |
| | **Subtotal – Publications:** | | | | | | | | | | $ 398,369 | $ — | $ — | $ 398,369 | | | | 2.5 | | | | | | | 395,943 | 100,965 | 102,985 | 599,893 | | | |
| **Communications** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **BRETT LUHRING:** | |
| | Contacting current PTIN users | x | | | Yes | | 1,040 | 9 | 115,501 | 0.5 | 57,750 | | | 57,750 | | | 1,040 | 778.18 | 0.87 | 9 RUS9 | $53,773 | $47,004 | $ 11,375 | 40,486 | 100,349 | | | $100,349 | Costs include 1) Clerical costs to send communication to all PTIN holders (approximately 900k) and 2) sending communication after registration has started only to those who have not yet validated their PTIN | | Need to discuss with W&I (Jodi Patman) and obtain an estimate of what the cost would look like to distribute the communication. Use Urby may know clerical costs (Melissa) |
| | Webinar for Return Preparers (Vendor) | x | | | Yes | | | | | | $ 23,000 | $ 23,000 | | 46,000 | | | | | | | | | | $ 23,000 | $ 23,000 | | $46,000 | Source: RPI Project Team discussion with SBSE. SBSE has an existing contract with an external vendor. | | *Melissa Estimates: Need to validate costs 1 & 2 mentioned above. May be an either / or as, on and situation. |
| | Package and ship applications inadvertently sent to IRS | x | x | x | Yes | | | 7 | 94,432 | 1 | 94,432 | | | 94,432 | | | 1 | 7 RUS7 | $43,964 | $43,964 | $ 10,639 | 37,867 | 93,858 | 95,735 | 97,650 | $287,242 | RPI Project Team estimate | | |
| | **Subtotal – Communications:** | | | | | | | | | | $ 175,183 | $ 23,000 | $ — | $ 198,183 | | | | 1.87 | | | | | | | 217,206 | $118,735 | 97,650 | $433,591 | | | |
| | **Total Customer Support & Marketing** | | | | | | | | | | $3,783,943 | $1,123,000 | $10,000,000 | $14,966,943 | | | | | | | | | | | $2,833,274 | 2,204,335 | $11,102,962 | $16,140,571 | | | |
| | **Registration user fee costs (75% of total, see assumption)** | | | | | | | | | | | | | | | | | | | | | | | | 2,124,955 | 1,653,251 | 8,327,221 | 12,105,428 | 75% of FTE and Allocated costs are assumed to be included in the registration user fee. Remaining 25% will be included in testing and CE fees | | |
| | | | | | | | | | | | | | | | | | | 23.21 | | | | | | | | | | | | | |

USA-0035838
Cust Support & Marketing

Compliance Costs

| Row | Cost Category | ID # | Activity Description | Short-Term | Mid-Term | Long-Term | Include in Regis. fee? | Volume | Hrs to complete 1 unit | GS Level | GS Rate | FTE | Est. Yr. 1 Costs | Est. Yr. 2 Costs | Est. Yr. 3 Costs | 3 Year Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | **Verify claimed Professional Designation for CPAs, Attorneys Etc** | | | | | | | | | | | | | | | |
| 4 | | C1 | Draw and check professional designation status for a sample of CPAs and Attorneys | X | X | | X | 4000 | 0.10 | 5 | $ 76,228 | 0.19 | $ 25,472 | $ 25,982 | $ 26,501 | $ 77,955 |
| 5 | | C2 | Contact (via phone) RPs with professional designation errors for explanation | X | X | | X | 200 | 0.50 | 7 | $ 94,432 | 0.05 | $ 7,889 | $ 8,047 | $ 8,208 | $ 24,143 |
| 6 | | C3 | Contact RPs not responding to phone contact by issuing a follow-up letter | X | X | | X | 20 | 1.00 | 7 | $ 94,432 | 0.01 | $ 1,578 | $ 1,609 | $ 1,642 | $ 4,829 |
| 7 | | C4 | Manual review of RP's that were detected as having a professional designation error. | X | X | | X | 180 | 0.50 | 7 | $ 94,432 | 0.04 | $ 7,100 | $ 7,242 | $ 7,387 | $ 21,729 |
| 8 | | C5 | Manual review indicates that professional designation has lapsed but with no ethical misconduct. RP's profile is changed but no punitive action taken. | X | X | | X | 14 | 1.00 | 11 | $ 139,747 | 0.01 | $ 1,634 | $ 1,667 | $ 1,700 | $ 5,002 |
| 9 | | C6 | Manual review indicates a potential conduct issue (e.g., intentional misleading, crimes, etc) and is forwarded to OPR for review and OPR reviews / makes decision. | X | X | | X | 6 | 40.00 | 11 | $ 139,747 | 0.12 | $ 28,019 | $ 28,579 | $ 29,150 | $ 85,748 |
| 10 | | | ***Management of Professional Designation Staff*** | | | | x | 1 | | 12 | $ 167,504 | 1.00 | $ - | $ - | $ - | $ - |
| 11 | | | | | | | | | | **Subtotal - Professional Designation:** | | | **$ 71,692** | **$ 73,125** | **$ 74,588** | **$ 219,405** |
| 12 | | | | | | | | | | | | | | | | |
| 13 | **Conduct Background Check on Return Preparers' Criminal History (Review of Self Reported in Year 1, Samples of entire Population in Years 2 & 3)** | | | | | | | | | | | | | | | |
| 14 | | C7 | Clerical handling and prioritization of workload driven by self-reported criminal backgrounds | X | X | | X | 7560 | 0.12 | 5 | $ 76,228 | 0.45 | $ 59,374 | $ 60,562 | $ 61,773 | $ 181,709 |
| 15 | | C8 | Manual review of nature of felony and determination of "acceptability" - if the felony is "acceptable" then no action is taken against the RP | X | X | | X | 6426 | 0.20 | 11 | $ 139,747 | 0.62 | $ 150,039 | $ 153,040 | $ 156,101 | $ 459,180 |
| 16 | | C9 | Manual review of nature of felony and determination of "acceptability" - if the felony is "not acceptable" the temporary PTIN is suspended. | X | X | | X | 0 | 8.00 | 11 | $ 139,747 | 0.00 | $ - | $ - | $ - | $ - |
| 17 | | C10 | Build and conduct case for removing "permanent" PTIN | X | X | | X | 1134 | 21.60 | 14 | $ 235,376 | 11.78 | $ 3,427,522 | $ 3,496,072 | $ 3,565,994 | $ 10,489,588 |
| 18 | | C11 | Negotiate with RP and resolve case | | | | x | 680 | 20.00 | 14 | $ 235,376 | 6.54 | $ 1,904,179 | $ 1,942,262 | $ 1,981,108 | $ 5,827,549 |
| 19 | | C12 | GLS works cases for Attorneys, CPAs, etc. through legal due process | | | | x | 91 | 25.75 | 15 | $ 276,871 | 1.12 | $ 540,315 | $ 551,121 | $ 562,143 | $ 1,653,579 |
| 20 | | C13 | Additional briefings by Attorney to appellate authority if RP loses case and pursues an appeal. | | | | x | 49 | 20.00 | 15 | $ 276,871 | 0.47 | $ 226,617 | $ 231,150 | $ 235,773 | $ 693,540 |
| 21 | | | **Management of Felony Check Staff** | | | | | | | 15 | $ 276,871 | 3.00 | $ 1,100,743 | $ 1,122,757 | $ 1,145,213 | $ 3,368,712 |
| 22 | | | | | | | | | | **Subtotal - Self reported Felony Check:** | | | *$ 7,408,788* | *$ 7,556,964* | *$ 7,708,103* | **$ 22,673,856** |
| 23 | | | | | | | | | | | | | | | | |
| 24 | **Verify Return Preparers' Self Reported Tax Compliance** | | | | | | | | | | | | | | | |
| 25 | | C14 | Contact RP for explanation of circumstances surrounding non-compliance | X | | | | 22680 | 0.67 | 5 | $ 76,228 | 7.27 | $ 962,851 | | | $ 554,119 |
| 26 | | C15 | Review level of self reported non-compliance and determine if it meets criteria set for future noncompliant status | X | | | | 22680 | 0.60 | 7 | $ 94,432 | 6.54 | $ 1,073,507 | | | $ 617,805 |
| 27 | | C16 | Remove Temp PTIN for RPs with sustained non-compliance | X | | | | 4536 | 10.80 | 11 | $ 139,747 | 23.55 | $ 5,719,144 | | | $ 3,291,373 |
| 28 | | | | | | | | | | **Subtotal - Self Reported Personal Tax Compliance** | | | **$ 7,755,502** | **$ -** | **$ -** | **$ 4,463,296** |
| 29 | | | | | | | | | | | | | | | | |
| 30 | **Verify Return Preparers' Personal Tax Compliance** | | | | | | | | | | | | | | | |
| 31 | | C17 | Identify and validate SSNs of RPs that have tax compliance issues | | X | | X | 15120 | 0.60 | 5 | $ 76,228 | 4.36 | $ 569,173 | $ 580,556 | $ 592,168 | $ 1,741,897 |
| 32 | | C18 | Contact RP via email or letter and notify them of obligations and/or the activities being taken to remove them from the program | | X | | X | 15120 | 0.00 | | | | $ - | $ - | $ - | $ - |
| 33 | | C19 | Begin process for removing RPs for non-compliance from the program via due process through OPR | | X | | X | 7560 | 1.00 | 14 | $ 235,376 | 3.63 | $ 1,042,243 | $ 1,063,088 | $ 1,084,350 | $ 3,189,682 |
| 34 | | C20 | Develop allegation letter and correspond with taxpayer | | | | X | 7560 | 5.00 | 14 | $ 235,376 | 18.17 | $ 5,211,217 | $ 5,315,442 | $ 5,421,750 | $ 15,948,409 |
| 35 | | C21 | Negotiate with RP and resolve case | | | | X | 3780 | 30.00 | 14 | $ 235,376 | 54.52 | $ 18,590,459 | $ 18,962,268 | $ 19,341,514 | $ 56,894,241 |
| 36 | | C22 | GLS works cases for Attorneys, CPAs, etc. through legal due process | | | | X | 378 | 25.75 | 15 | $ 276,871 | 4.68 | $ 2,218,040 | $ 2,262,401 | $ 2,307,649 | $ 6,788,090 |
| 37 | | C23 | Additional briefings by Attorney to appellate authority if RP loses case and pursues an appeal. | | | | X | 204 | 20.00 | 15 | $ 276,871 | 1.96 | $ 930,285 | $ 948,890 | $ 967,868 | $ 2,847,043 |
| 38 | | | ***Management of Personal Tax Compliance Staff*** | | | | x | | | 15 | $ 276,871 | 9.00 | $ 4,337,902 | $ 4,424,660 | $ 4,513,153 | $ 13,275,714 |
| 39 | | | | | | | | | | **Subtotal - Personal Tax Compliance:** | | | **$ 32,899,319** | **$ 33,557,305** | **$ 34,228,451** | **$ 100,685,076** |
| 40 | | | | | | | | | | | | | | | | |
| 41 | **Develop Process for Identifying and Treating Return Preparers Filing w/o PTIN or Incorrect PTIN** | | | | | | | | | | | | | | | |
| 42 | | C24 | Run queries on e-filed records to identify preparers that used an invalid PTIN. Then send warning letter. | | | | | 36000 | | | | | | | | |
| 43 | | C25 | Conduct analysis on appropriate detection and treatment methods for those utilizing invalid PTINs or not obeying PTIN regulations | X | X | | | | | 11 | $ 139,747 | 5.00 | $ 694,486 | $ 708,376 | $ 722,543 | $ 2,125,405 |
| 44 | | C26 | Manually investigate RPs that filed a return without a PTIN by reviewing e-file anomalies, collecting referrals, or researching tax records. | X | X | | X | 907 | 13.10 | 12 | $ 167,504 | 5.71 | $ 1,662,983 | $ 1,696,242 | $ 1,730,167 | $ 5,089,392 |
| 45 | | C27 | Insitute penalty for PTIN noncompliance - if the RP is discovered for the first time, the IRS would issue a warning letter | X | X | | X | 907 | | | | | | | | |
| 46 | | C28 | Insitute penalty for PTIN noncompliance (i.e., no / invalid PTIN) - if the RP is discovered for the second time, the IRS would impose a 6695 penalty | X | X | | X | 2 | 13.10 | 12 | $ 167,504 | 0.01 | $ 2,393 | $ 2,393 | $ 2,393 | $ 7,178 |
| 47 | | | ***Management of Personal Tax Compliance Staff*** | | | | x | | | 13 | $ 199,184 | 2.00 | $ 398,369 | $ 398,369 | $ 398,369 | $ 1,195,107 |
| 48 | | | | | | | | | | **Subtotal - Filing w/o PTIN or Incorrect PTIN:** | | | **$ 2,758,231** | **$ 2,805,380** | **$ 2,853,472** | **$ 8,417,083** |
| 49 | | | | | | | | | | | | | | | | |

| Row | Direct Hours | Indirect Hours | Total FTE | FTE Grade | POD | FTE Grade Rate | Salaries | Benefits | Overhead | Yr 1 Total | Yr 2 Total | Yr 3 Total | 3 year Total | Assumptions / Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 400.00 | 299.30 | 0.34 | 5 | RUS5 | $ 35,489 | $ 11,931 | $ 2,887 | $ 10,277 | $ 25,472 | $ 25,982 | $ 26,501 | $ 77,955 | - Assumes 400,000k CPAs & Attorneys (source Fact Pack)<br>- Utilizes the same sampling rate (1%) as Efile |
| 5 | 100.00 | 74.83 | 0.08 | 7 | RUS7 | $ 43,964 | $ 3,695 | $ 894 | $ 3,183 | $ 7,889 | $ 8,047 | $ 8,208 | $ 24,143 | - Assume 5% of the professional designation check sample will have an error.<br>- Note: 5% includes an estimate of people that will lie about their designation, mistakenly claim designation, or whose number did not match databases for whatever reason. Based on the 1 hour initial contact number used by exam, but since this is much more focused we cut the time in half |
| 6 | 20.00 | 14.97 | 0.02 | 7 | RUS7 | $ 43,964 | $ 739 | $ 179 | $ 637 | $ 1,578 | $ 1,609 | $ 1,642 | $ 4,829 | - Assumes 10% of those contacted will need a follow-up letter. Low % was estimated due to the fact that CPAs and Attorneys will likely be responsive to IRS contact. |
| 7 | 90.00 | 67.34 | 0.08 | 7 | RUS7 | $ 43,964 | $ 3,326 | $ 805 | $ 2,864 | $ 7,100 | $ 7,242 | $ 7,387 | $ 21,729 | Assumes 90% of those identified as having professional designation issues will be simple data entry or system errors. |
| 8 | 14.00 | 10.48 | 0.01 | 11 | RUS11 | $ 65,061 | $ 766 | $ 185 | $ 659 | $ 1,634 | $ 1,667 | $ 1,700 | $ 5,002 | Assumes 7% of those identified as having professional designation issues will require change in designation but not removal from the program |
| 9 | 240.00 | 179.58 | 0.20 | 11 | RUS11 | $ 65,061 | $ 13,124 | $ 3,176 | $ 11,304 | $ 28,019 | $ 28,579 | $ 29,150 | $ 85,748 | Assumes 3% of those identified as having professional designation issues will be conduct issues that require OPR processing for removal from the program. The case building would be clerks and the cases would be prosecuted by attorneys. |
| 10 | | - | 0.00 | 12 | RUS12 | $ 77,983 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 11 | | | | | | | | | | **$ 71,692** | **$ 73,125** | **$ 74,588** | **$ 219,405** | |
| 14 | 932.37 | 697.65 | 0.78 | 5 | RUS5 | $ 35,489 | $ 27,812 | $ 6,730 | $ 23,955 | $ 59,374 | $ 60,562 | $ 61,773 | $ 181,709 | - Assumes 5.4% of RPs (1.2M) will be felons, but only 35% will self-report. Note: 5.4% felony rate is based off of historical e-file rates.<br>- Hours to complete based upon the hours worked per fingerprint card from "2010 E-file mandate -EPSS resources 2 -24 -10.xls" |
| 15 | 1,285.20 | 961.65 | 1.08 | 11 | RUS11 | $ 65,061 | $ 70,280 | $ 17,008 | $ 60,534 | $ 150,039 | $ 153,040 | $ 156,101 | $ 459,180 | Assumes an initial rate of acceptable felonies at 90%. (Source: Director, OPR) |
| 16 | - | - | 0.00 | 11 | RUS11 | $ 65,061 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Assumes an initial rate of unacceptable felonies at 10%. Source: Director, OPR<br>Assumes due process for temporary PTIN is less than the OPR XP process rate |
| 17 | 24,494.40 | 18,327.98 | 20.59 | 12 | RUS12 | $ 77,983 | $ 1,605,489 | $ 388,528 | $ 1,382,851 | $ 3,427,522 | $ 3,496,072 | $ 3,565,994 | $ 10,489,588 | - Assumes 400k Attys, CPAs, and EAs (Source: Fact Pack).<br>- Assumes all will get a permanent PTIN (not a temporary one) and will have the same rate of unacceptable felonies as the total population of RPs.<br>- Assumes hours to complete from OPR provided statistics. |
| 18 | 13,608.00 | 10,182.21 | 11.44 | 12 | RUS12 | $ 77,983 | $ 891,938 | $ 215,849 | $ 768,251 | $ 1,904,179 | $ 1,942,262 | $ 1,981,108 | $ 5,827,549 | Assumes 60% of those that have unacceptable felonies and permanent PTIN will settle.<br>Assumes Resources from year one will focus on those that didn't self report |
| 19 | 2,336.04 | 1,747.95 | 1.96 | 15 | RUS15 | $ 128,900 | $ 253,089 | $ 61,248 | $ 217,993 | $ 540,315 | $ 551,121 | $ 562,143 | $ 1,653,579 | Assumes 20% of those that don't settlle will require due process<br>Assumes Resources from year one will focus on those that didn't self report<br>* Source: Counsel - GLS - Mark Kaizen |
| 20 | 979.78 | 733.12 | 0.82 | 15 | RUS15 | $ 128,900 | $ 106,150 | $ 25,688 | $ 91,430 | $ 226,617 | $ 231,150 | $ 235,773 | $ 693,540 | Assumes IRS wins 90% due process cases and 60% are appealed (Source: Director, OPR)<br>Assumes Resources from year one will focus on those that didn't self report |
| 21 | | - | 4.00 | 15 | RUS15 | $ 128,900 | $ 515,600 | $ 124,775 | $ 444,100 | $ 1,100,743 | $ 1,122,757 | $ 1,145,213 | $ 3,368,712 | |
| 22 | | | **40.68** | | | | | | | **$ 7,408,788** | **$ 7,556,964** | **$ 7,708,103** | **$ 22,673,856** | |
| 25 | 15,120.00 | 11,313.57 | 12.71 | 5 | RUS5 | $ 35,489 | $ 451,010 | $ 109,144 | $ 388,467 | $ 962,851 | | | $ 962,851 | Assumes a 3.78% rate of non-compliance.<br>Assumes 50% of those who have compliance issues will self identify |
| 26 | 13,608.00 | 10,182.21 | 11.44 | 7 | RUS7 | $ 43,964 | $ 502,843 | $ 121,688 | $ 433,112 | $ 1,073,507 | | | $ 1,073,507 | Assumes a 3.78% rate of non-compliance.<br>Assumes 35% of those who have compliance issues will self identify |
| 27 | 48,988.80 | 36,655.96 | 41.18 | 11 | RUS11 | $ 65,061 | $ 2,678,910 | $ 648,296 | $ 2,307,418 | $ 5,719,144 | | | $ 5,719,144 | Assumes 20% of those that self-reported actually have a tax compliance issue that would require removal of temporary PTIN |
| 28 | | | **65.32** | | | | | | | **$ 7,755,502** | **$ -** | **$ -** | **$ 7,755,502** | |
| 31 | 9,072.00 | 6,788.14 | 7.63 | 5 | RUS5 | $ 35,489 | $ 270,606 | $ 65,487 | $ 233,080 | $ 569,173 | $ 580,556 | $ 592,168 | $ 1,457,310 | Activity will be performed on a quarterly basis<br>Assumes a 3.78% rate of non-compliance and the ability to process at 0.6 cases handled per hour based up on the "2010 E-file mandate - EPSS resources 2 -24 -10.xls" |
| 32 | - | - | 0.00 | 0 | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Assumes $1 per RP contact, which includes overhead and materials |
| 33 | 7,560.00 | 5,656.78 | 6.35 | 12 | RUS12 | $ 77,983 | $ 495,521 | $ 119,916 | $ 426,806 | $ 1,042,243 | $ 1,063,088 | $ 1,084,350 | $ 2,668,560 | |
| 34 | 37,800.00 | 28,283.92 | 31.77 | 12 | RUS12 | $ 77,983 | $ 2,477,607 | $ 599,581 | $ 2,134,030 | $ 5,211,217 | $ 5,315,442 | $ 5,421,750 | $ 13,342,800 | |
| 35 | 113,400.00 | 84,851.75 | 95.31 | 13 | RUS13 | $ 92,732 | $ 8,838,597 | $ 2,138,940 | $ 7,612,922 | $ 18,590,459 | $ 18,962,268 | $ 19,341,514 | $ 47,599,011 | |
| 36 | 9,733.50 | 7,283.11 | 8.18 | 15 | RUS15 | $ 128,900 | $ 1,054,539 | $ 255,198 | $ 908,303 | $ 2,218,040 | $ 2,262,401 | $ 2,307,649 | $ 5,679,070 | Assumes 20% of the remaining 40% of cases not handled through an administrative hearing will be processed through an ALJ (Source: Director, OPR)<br>* Source: Counsel GLS - Mark Kaizen |
| 37 | 4,082.40 | 3,054.66 | 3.43 | 15 | RUS15 | $ 128,900 | $ 442,292 | $ 107,035 | $ 380,958 | $ 930,285 | $ 948,890 | $ 967,868 | $ 2,381,901 | Assumes IRS wins 90% of ALJ cases and 60% of those cases have an appeal. |
| 38 | | - | 16.00 | 15 | RUS15 | $ 128,900 | $ 2,062,400 | $ 499,101 | $ 1,776,401 | $ 4,337,902 | $ 4,424,660 | $ 4,513,153 | $ 11,106,763 | |
| 39 | **NOTE: Because year 1 has self reported compliance checks as well, costs are divided by 2** | | **168.68** | | | | | | | **$ 16,449,659** | **$ 33,557,305** | **$ 34,228,451** | **$ 84,235,416** | |
| 42 | - | - | 0.00 | 0 | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - Assumes a system is in place to run queries.<br>- Assumes 3% of 1.2M RPs will use invalid PTIN.<br>- Assumes $1 per letter, whichincludes overhead and materials. |
| 43 | - | - | 5 | 11 | RUS11 | $ 65,061 | $ 325,305 | $ 78,724 | $ 280,194 | $ 694,486 | $ 708,376 | $ 722,543 | $ 2,125,405 | Assumes that a small group of dedicated staff will conduct analysis to determine best process for detecting noncompliant RPs and treating them. This would include labor costs over three years to manage implementation of any tools or systems necessary for processes |
| 44 | 11,884.32 | 8,892.46 | 9.99 | 12 | RUS12 | $ 77,983 | $ 778,960 | $ 188,508 | $ 670,939 | $ 1,662,983 | $ 1,696,242 | $ 1,730,167 | $ 5,089,392 | - Assumes 9.6% of RPs will not participate in the program per the 2008 California Tax Education Council (CTEC)<br>- Assumes 5% of non-participating RPs will be identified.<br>- Assumes they will select 15% of those identified for further review<br>- Assumes 13 hours of time to conduct investigation and locate RP (source: Barbara Fiebich's PAC examination hours spreadsheet) |
| 45 | - | - | 0.00 | 0 | | | | $ - | $ - | $ - | $ - | $ - | $ - | |
| 46 | 29.71 | 22.23 | 0.025 | 12 | RUS12 | $ 77,983 | $ 1,947 | $ 471 | $ 1,677 | $ 4,157 | $ 4,241 | $ 4,325 | $ 12,723 | Assumes the likelihood of an individual being detected multiple times within the initial 3 year period is .25%. Source: Mathmatical calculation. |
| 47 | - | - | 2.00 | 13 | RUS13 | $ 92,732 | $ 185,464 | $ 44,882 | $ 159,745 | $ 395,943 | $ 403,862 | $ 411,939 | $ 1,211,743 | |
| 48 | | | **17.01** | | | | | | | **$ 2,757,569** | **$ 2,812,721** | **$ 2,868,975** | **$ 8,439,265** | |

| Row | AG | AH | AK | Office | Short Term numbers |
|---|---|---|---|---|---|
| 4 | | 4000 | | Verification | |
| 5 | | 200 | | Verification | |
| 6 | | 20 | | Verification | |
| 7 | | 180 | | Verification | |
| 8 | | 14 | | Ethical Conduct | |
| 9 | | 6 | | Ethical Conduct | |
| 14 | | 7560 | | Verification | |
| 15 | | 6426 | | Verification | |
| 16 | | 0 | | Verification | |
| 17 | | 1134 | | Verification | |
| 18 | | 680 | | Ethical Conduct | |
| 19 | | 91 | | Ethical Conduct | |
| 20 | | 49 | | Ethical Conduct | |
| 21 | | | | Verification | |
| 25 | | 22680 | | | |
| 26 | | 22680 | | | |
| 27 | | 4536 | | | |
| 31 | $ 284,586.46 | 15120 | $ 284,586.46 | Tax Compliance | |
| 32 | $ - | 15120 | | Tax Compliance | |
| 33 | $ 521,121.72 | 7560 | | Tax Compliance | |
| 34 | $ 2,605,608.58 | 7560 | | Tax Compliance | |
| 35 | $ 9,295,229.53 | 3780 | | Tax Compliance Issue Resolution | |
| 36 | $ 1,109,020.02 | 378 | | Tax Compliance Issue Resolution | |
| 37 | $ 465,142.38 | 204 | | Tax Compliance Issue Resolution | |
| 38 | $ 2,168,950.80 | | | Tax Compliance - 5 | Tax Compliance Issue Resolution 11 |
| 42 | | 36000 | | | |
| 44 | | 907 | | | |
| 45 | | 907 | | | |
| 46 | | 2 | | | |

DRAFT

Compliance Costs

| Cost Category | ID # | Activity Description | Short Term | Mid Term | Long Term | Annually or Regis. fee? | Has to complete 1 unit | Volume | OE Level | OE Rate | FTE | Est. Yr. I Costs | Est. Yr. 2 Costs | Est. Yr. 3 Costs | 3 Year Cost | Direct Hours | Indirect Hours | Total FTE | FTE Grade | FTE Grade POD | Rate | Session | Quantity | Overhead | Yr 1 Total | Yr 2 Total | Yr 3 Total | 3 year Total | Assumptions / Notes | | | | | | Office | Short Term numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Notify Return Preparers' Self Certified Continuing Education

| | C25 | Send warning notice to RP and necessary actions to rectify. If the RP is in danger of missing timeframes, send warning letter with necessary action to stay compliant | | | x | | | 525000 | | | 0.00 | | | | | | | 0.00 | | | | | | | 53300 | | | | | Verification | |
| | C26 | Contact RPs to provide proof of CE credits and renew documentation to verify records.  Provide guidance regarding extension to complete and verify CE | | | x | | | 7000 | 1.00 | 7 | $64,632 | 3.37 | $317,821 | $317,821 | $317,821 | $953,462 | 7,000.00 | 2,237.70 | 0.89 | 7 | 63,363 | 258,684 | 59,597 | 232,784 | 552,216 | 563,262 | 574,525 | 1,690,001 | Assumes a 1% sampling rate (source: Elite sample plan) | 7500 | | | | | Verification | |
| | C30 | Send final warning before renewal timeframe to complete and self certify CE | | | x | | | 145000 | | | 0.00 | | | | | | | 0.00 | | | | | | | 145000 | | | | | Verification | |
| | | Management of Failure to Finish CE staff | | | x | | | | 1.00 | 1 | $110,601 | 1.00 | $110,601 | $110,601 | $110,601 | $348,322 | | 1.00 | 89,959 | 53,773 | 53,773 | 15,913.13 | 66,318 | 114,799 | 117,095 | 119,437 | 351,338 | | | | | | | Verification | |
| | | **Subtotal - Failure to Finish CE** | | | | | | | | | 403,361 | 403,361 | 403,361 | 1,296,964 | | | 4.88 | | | | $ | 667,014 | 680,359 | 693,962 | 2,041,331 | | | | | | | | |

Identify and Treat Return Preparers Filing Returns Outside of Approved Profile

| | | Run query on RPs to show the filing of returns outside of their designated profile (last 5 years) | | | x | | | | 0.33 | 13 | $67,504 | 0.00 | $ | | | $ | | | 0.00 | | | | | | | | | | | Due to the lack of a variety of tests until after the current time horizon, this will not apply. | | | | | | | |
| | | Identify any RPs that have done a sizeable amount of returns outside their approved profile - if they have done returns outside of profile and it is their first time being caught, the IRS will issue a warning letter and guidance on what tests will now be added to their profile | | | x | | | | 1.00 | 13 | $67,504 | 0.00 | $ | | | $ | | | 0.00 | | | | | | | | | | | Assumes 10% of filers | | | | | | | |
| | | Identify any RPs that have done a sizeable amount of returns outside their approved profile - if they have done returns outside their profile for multiple years and have been caught, the IRS will issue a warning letter, update profile and levy a monetary penalty | | | x | | | | 1.00 | 13 | $67,504 | 0.00 | $ | | | $ | | | 0.00 | | | | | | | | | | | Due to the lack of a variety of tests until after the current time horizon, this will not apply. | | | | | | | |
| | | **Subtotal - Filing Returns Outside of Approved Profile** | | | | | | | | | - | - | - | - | | | - | | | | $ | - | - | - | - | | | | | | | | |

| | | Administrative Support Staff | | | | | | N/A | N/A | | | | | | | | | | 23 | 7 | 95,007 | 6 | 63,966 | 8 | 1,011,172 | 244,704 | 870,893 | 2,158,728 | 2,201,903 | 2,245,940 | 6,606,570 | | | | | | | | |
| | | **Subtotal - Administrative Support** | | | | | | | | | | | | | | | | | | | | $ | 2,158,728 | 2,201,903 | 2,245,940 | 6,606,570 | | | | | | | | |
| | | **TOTAL - COMPLIANCE** | | | | | | | | | 31,326,833 | 44,429,270 | 46,247,817 | 137,758,635 | | | | | | | $ | 37,988,893 | 40,883,373 | 47,609,059 | 121,871,348 | | | | | | | | |

| | | | | | | | | | | | | | | Registration & Renewal | | | | | | CFO Provided | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cost Category | Activity Description | Include in Regis. fee? | | Occurrences per year | Hrs to complete 1 task | GS Level | GS Rate | FTE | Est. Yr. 1 Costs | Est. Yr. 2 Costs | Est. Yr. 3 Costs | 3 Year Cost | | Assumptions / Notes | Direct Hours | Indirect Hours | Total FTE | FTE Grade | POD | FTE Grade Rate | Benefits | Overhead | Yr 1 Total | Yr 2 Total | Yr 3 Total | 3 year Total |
| **Foreign Preparers** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Conduct review of original identity verification documents processed by the IRS during the ITIN issuance process for foreign preparers | Yes | | - | - | | - | - | $ - | | | | | [TBD] Follow Up POC:  Debby, Mellissa, W&I, AM | | | | | | | | | | | | |
| | Process ITIN paperwork and issue ITIN's to RP's, who will be using the ITIN solely for PTIN registration | Yes | | - | - | | - | - | $ - | | | | | [TBD] Follow Up POC:  Debby, Mellissa, W&I, AM | | | | | | | | | | | | |
| | | | | | Subtotal - Foreign Preparers: | | | | $ - | | | | | | | | | | | | | | | | | |
| **Notice Gatekeeper** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Notice gatekeeper costs (to approve vendor communications to RPs) - what it looks like, what it says | Yes | | - | - | | - | - | $ - | | | | | Included in Communications costs; W&I and TAS.  May be nominal (<50k)  Includes welcome letter to the program, letters that OPR develops, soft letters | | | | | | | | | | | | |
| | | | | | Subtotal - Notice Gatekeeper: | | | | $ - | | | | | | | | | | | | | | | | | |
| **Ongoing Registration Operations** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Data linkages between IRS database and vendor system (e.g., capability to query, manage data, etc.) | Yes | | - | - | - | | - | - | $ - | | | Included in IT costs | | | | | | | | | | | | | |
| | Manual review of RP's that self-report felonies | Yes | | - | - | - | | - | - | $ - | | | Included in Compliance costs | | | | | | | | | | | | | |
| | Contact RP to obtain fingerprints for FBI screening | Yes | | - | - | - | | - | - | $ - | | | Included in Compliance costs | | | | | | | | | | | | | |
| | Review of nature of felony and determination of "acceptability" | Yes | | - | - | - | | - | - | $ - | | | Included in Compliance costs | | | | | | | | | | | | | |
| | Manual review of nature of felony and determination of "acceptability" - if the felony is "acceptable" then no action is taken against the RP | Yes | | - | - | - | | - | - | $ - | | | Included in Compliance costs | | | | | | | | | | | | | |
| | Manual review of nature of felony and determination of "acceptability" - if the felony is "not acceptable" the temporary PTIN is suspended | Yes | | - | - | - | | - | - | $ - | | | Included in Compliance costs | | | | | | | | | | | | | |
| | Inquiry Response (toll free) - Taxpayer & Return Preparers | Yes | | - | - | - | | - | - | $ - | | | Included in Communications costs | | | | | | | | | | | | | |
| | | | | | Subtotal - Notice Gatekeeper: | | | | $ - | | | | | | | | | | | | | | | | | |

BRETT LUHRING:
Insert only GS Level.  For example, for a GS-12, just insert the number 12.

USA-0035838
Reg. & Renewal

| | | IT Costs | | | | CFO Provided | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cost Category | Activity Description | 3 Year Est. Amortized Costs | Notes | | | Direct Hours | Indirect Hours | Total FTE | FTE Grade | POD | Development | Salaries | Benefits | Overhead | O&M | Yr 2 Total | Yr 3 Total | 3 year Total |
| IT Development & Implementation | | | | | | | | | | | | | | | | | | |
| | Procure initial development of "ideal" internal database to support RP registration tracking and analytics | | | | | | | | | | $6,700,000 | | | | $5,025,000 | | | |
| | Retiring existing PTIN system | | | | | | | | | | $185,000 | | | | $111,000 | | | |
| | PTIN Data Extract. Note:  Relatively low level of effort (approx $5k) to develop program / process to pull data.  This should also include a disbarred data extract, which is not currently included. | | A total of $18,095,392 in MITs expenses.  The PTIN user fee includes only 75% of these costs (the remaining costs are captured in testing and CE user fees).  The costs have been amortized across six years for a total of $2,261,924 per year (total of $6,785,772 for 3 years) | | | | | | | | | | | | From MITS Submission.  O&M costs are included in the IRS corporate overhead rate and not separately included in the user fee calculation.  They are listed here for information purposes only. | $800,000 | | | |
| | Develop interfaces with vendor and IRS's Masterfile (Links to OPR, others) | | | | | | | | | | $148,000 | | | | | | | |
| | Develop / maintain interface for Tax Compliance Checks.  Note:  Designed to integrate systematic tax code compliance checks in coordination with vendor system | $6,785,772 | | | | | | | | | | | | | | | | |
| | Authentication Address of Record.  Note:  This is included in the event that the vendor cannot meet the privacy office policy requirements | | | | | | | | | | $40,000 | | | | | | | |
| | I&V Testing to test system and connection between vendor and IRS. | | | | | | | | | | $5,191,800 | | | | $801,900 | | | |
| | | | | | | | | | | | | | | | $516,708 | | | |
| | Security and acceptance testing of vendor system | | | | | | | | | | Total Costs | $12,264,800 | | | | $7,254,608 | | | |
| | Create security tunnel on IRS.gov.  Note:  This is included in the event that the vendor cannot meet the privacy office policy requirements | | | | | | | | | | Amortized over 2 cycles | $6,132,400 | | | | | | $6,132,400 |
| | Subtotal - IT: | $6,785,772 | | | | | | | | | | | | | | | | $6,132,400 |
| | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |

USA-0035838
IT

**Testing Costs**

| Cost Category | Activity Description | Short-Term | Mid-Term | Long-Term | Include in Regis. fee? | Occurrences per year | Hours to complete 1 task | GS Level | GS Rate | FTE | Est. Yr. 1 Costs | Est. Yr. 2 Costs | Est. Yr. 3 Costs | 3 Year Cost | Assumptions / Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Test Development** | | | | | | | | | | | | | | | |
| | Updates to outline/detail of test content and administration requirements | x | x | x | | - | - | 15 | $ 276,871 | - | | | | $ 173,097.14 | - incremental support needed to collaborate with vendor on test administration issues<br>- inserted (hard coded) 0.25 FTE (testing manager)<br>- this figure should go down in FTE level after two years<br>- Assumes that a GS-15 is managing the relationship with the vendor |
| | Review and finalize test questions | x | x | x | | 1,200 | 2 | 14 | $ 235,376 | 1.2 | | | | $ 245,257.66 | - Legal review |
| | Review and finalize test questions | x | x | x | | 1,200 | 1 | 12 | $ 167,504 | 0.6 | | | | $ 87,268.06 | - 1200 test questions; 1.5hr processing time per question<br>- Assumes that the vendor creates questions and this time is only for review |
| | | | | | | | | Subtotal - Test Development: | | | | | | $ 505,623 | |
| | | | | | | | | | | | | | | | |
| **Capture Data & Resolve Issues** | | | | | | | | | | | | | | | |
| | Analyze incoming testing data (e.g., most-missed questions) and demographic information | x | x | x | | 4 | 8 | 15 | $ 276,871 | 0.0 | | | | $ 3,846.60 | |
| | Analyze survey information | x | x | x | | 4 | 8 | 15 | $ 276,871 | 0.0 | | | | $ 3,846.60 | |
| | Interpret results, recommend and make testing improvements | x | x | x | | 1 | 16 | 12 | $ 167,504 | 0.0 | | | | $ 1,163.57 | |
| | Process appeals from applicants who fail test; render decision | | x | | | 7,500 | 3.0 | 15 | $ 276,871 | 10.8 | | | | $ 2,704,642.79 | |
| | Process appeals from applicants who fail test; render decision | | x | | | 7,500 | 3.0 | 12 | $ 167,504 | 10.8 | | | | $ 1,636,276.20 | |
| | | | | | | | | Subtotal - Notice Gatekeeper: | | | | | | $ 4,349,776 | |
| | | | | | | | | | | | | | | | |
| **Testing Audits** | | | | | | | | | | | | | | | |
| | TBD | | | | | - | - | | - | | | | | | |
| | | | | | | | | Subtotal - Notice Gatekeeper: | | | | | | $ - | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | Total - Testing: | | | | | | $ 4,855,399 | |

BRETT LUHRING:
Insert only GS Level. For example, for a GS-12, just insert the number 12.

## Continuing Education Costs

| Cost Category | Activity Description | Short-Term | Mid-Term | Long-Term | Include in Regis. fee? | Occurrences per year | Hours to complete 1 task | GS Level | GS Rate | FTE | Est. Yr. 1 Costs | Est. Yr. 2 Costs | Est. Yr. 3 Costs | 3 Year Cost | Assumptions / Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Update Regulations & Application** | | | | | | | | | | | | | | | |
| | Update Circ. 230 | | | | | - | - | 1 | $ 49,461 | | | | | | |
| | Update / Create CE Sponsor and Program applications | | | | | - | - | | #N/A | - | | | | | |
| | Communicate regulation and application changes to public | | | | | - | - | | #N/A | - | | | | | |
| | Customer Service Inquiry Response - EA CE Providers | x | | | | 675 | 0.3 | 6 | $ 84,973 | 0.1 | | | | $ 6,894 | - 90% of current EA CE Providers call in with questions - processing time ~ 15mins per call - Perhaps will average grades based on OPR baseline |
| | Customer Service Inquiry Response - RP and EA CE Providers | | x | x | | 2,000 | 0.3 | 6 | $ 84,973 | 0.2 | | | | $ 20,426 | - (Random #) of CE applicants call in with questions - processing time ~ 15mins per call - Need to calculate cost of notifying existing EA CE sponsors |
| | **Subtotal - Update Regulations & Application:** | | | | | | | | | | | | | $ 27,320 | |
| **Authorize Providers & Approve Programs** | | | | | | | | | | | | | | | |
| | Process Sponsor applications - electronically via pay.gov, OPR, ASAP Process Sponsor payment | x | x | x | | 3,000 | 0.1 | 10 | $ 127,203 | 0.1 | | | | $ 15,289 | - electronic processing, however some support will be needed to address processing issues off of workload... (Not able to make an estimation off of workload... ) - need support from pay.gov to oversee CE applications (not sure if pay.gov will absorb the cost or if RPI Project will have to fund) - Should these two be broken out between Sponsor and Program applications? |
| | Process program payment | x | x | x | | 10,500 | 0.1 | 10 | $ 127,203 | 0.4 | | | | $ 53,511 | - electronic processing, however some support will be needed to address processing issues off of workload... (Not able to make an estimation off of workload... ) - need support from pay.gov to oversee CE applications (not sure if pay.gov will absorb the cost or if RPI Project will have to fund) - Should these two be broken out between Sponsor and Program applications? |
| | Maintain record of CE Sponsors Update CE Sponsor database with approved sponsor information (for public consumption - long term) | x | x | x | | 3,000 | 0.1 | 7 | $ 94,432 | 0.1 | | | | $ 11,350 | - for all approved Sponsors, spend 5 mins inputting information into database |
| | Customer Service Inquiry Response - RP CE Providers (that fail compliance check) | x | x | x | | 750 | 0.3 | 7 | $ 94,432 | 0.1 | | | | $ 11,350 | |
| | Processing Appeals (for failed compliance checks) | x | x | x | | 300 | 1.0 | 11 | $ 139,747 | 0.1 | | | | $ 20,156 | Note: This may come out based on feedback from larry that the position is already filled |
| | Accept / Open Files: Accept & sort program applications and process payment; enter into a tracking/mgmt system (to manage/track program associated with CE sponsors; also useful for audit analysis/selection); queue for evaluation; also perform clerk activities to queue incoming appeals Close Files: Notify sponsor of approval/denial; update tracking/mgmt system; file away papers | x | x | x | | 10,500 | 1.0 | 7 | $ 94,432 | 5.0 | | | | $ 476,701 | LIE (GS5-8), File Clerk (2-4), Sr. File Clerk (5-7) |
| | Review applications for each program; evaluate application and complete criteria checklist/form; issue decision | x | x | x | | 10,500 | 1.5 | 12 | $ 167,504 | 7.6 | | | | $ 1,268,358 | Management Analyst (GS-9-12) |
| | Process appeals from denied programs or providers; render decision | x | x | x | | 150 | 3.0 | 12 | $ 167,504 | 0.2 | | | | $ 36,239 | Management Analyst (GS-9-12) |
| | **Subtotal - Authorize Providers & Approve Programs:** | | | | | | | | | | | | | $ 1,892,953 | |
| **CE Credit Tracking** | | | | | | | | | | | | | | | |
| | Customer Service Inquiries made by RPs (short term - RPs self report) | x | x | x | x | 30,000 | 0.3 | 6 | $ 84,973 | 3.6 | | | | $ 306,392 | Inquiries accounted for in Registration process |
| | Customer Service Inquiries made by CE sponsors (long term - CE Sponsors report) | x | x | x | x | 300 | 0.3 | 6 | $ 84,973 | 0.0 | | | | $ 3,064 | |
| | RP audits of CE credits - handled by RP Compliance Capability | | | | x | - | - | | #N/A | | | | | $ - | |
| | **Subtotal - CE Credit Tracking:** | | | | | | | | | | | | | $ 309,456 | |
| **CE Provider Audits** | | | | | | | | | | | | | | | |
| | Conduct periodic reviews of CE providers to assess adherence to record keeping standards | x | x | x | | 600 | 4.0 | 12 | $ 167,504 | 1.2 | | | | $ 193,274 | |
| | **Subtotal - CE Provider Audits:** | | | | | | | | | | | | | $ 193,274 | |
| **CE Program Audits** | | | | | | | | | | | | | | | |
| | Conduct periodic reviews of CE programs to validate that programming follows approved outline in application | | x | x | | 210 | 8.0 | 11 | $ 139,747 | 0.8 | | | | $ 112,873 | |
| | **Subtotal - CE Program Audits:** | | | | | | | | | | | | | $ 112,873 | |
| | | | | | | | | **User fees based on assumptions** | | | | | | | | |
| | | | | | | | | Provider | | | | | | | $ 251,715 | $ 83.91 |
| | | | | | | | | Program | | | | | | | $ 1,758,858 | $ 167.51 |

Note cell (near row 6): "BRETT LUHRING: Insert only GS Level. For example, for a GS-12, just insert the number 12."

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | RPR Program Costs |
| 2 | Cost Category | Activity Description | Short-Term | Mid-Term | Long-Term | Include in Regis. fee? | | Occurrences per year | Hrs to complete 1 task | GS Level | GS Rate | FTE | Est. Yr. 1 Costs | Est. Yr. 2 Costs | Est. Yr. 3 Costs | 3 Year Cost |
| 3 | Post RP Report / PMO Startup | | | | | | | | | | | | | | | |
| 4 | | Pre-September 2010 Program Implementation Staff | | | | | | | | 15 | $ 276,871 | 3 | $ 830,614 | $ 830,614 | $ 830,614 | $ 2,491,841 |
| 5 | | Pre-September 2010 Program Implementation Staff | | | | | | | | 15 | $ 276,871 | 4 | $ 1,107,485 | $ 1,107,485 | $ 1,107,485 | $ 3,322,455 |
| 6 | | Contractor support | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | Subtotal - PMO Startup: | $ 1,938,099 | $ 1,938,099 | $ 1,938,099 | $ 5,814,297 |
| 8 | | | | | | | | | | | | | | | | |
| 9 | OPR / PMO Operations Support | | | | | | | | | | | | | | | |
| 10 | | Programmatic Executive Management / Oversight | | | | | | | | | | | | | | |
| 11 | | Program Exec | | | | | | | | SES | $ 326,302 | 1.0 | $ 326,302 | $ 326,302 | $ 326,302 | $ 978,907 |
| 12 | | Senior Operations Advisor | | | | | | | | 15 | $ 276,871 | 1.0 | $ 276,871 | $ 276,871 | $ 276,871 | $ 830,614 |
| 13 | | | | | | | | | SUBTOTALS: | | | 2.0 | $ 603,173 | $ 603,173 | $ 603,173 | $ 1,809,520 |
| 14 | | Vendor / IT Management | | | | | | | | | | | | | | |
| 15 | | Vendor Management | | | | | | | | 14 | $ 235,376 | 2.0 | $ 470,752 | $ 470,752 | $ 470,752 | $ 1,412,255 |
| 16 | | IT Business Implementation Manager | | | | | | | | 15 | $ 276,871 | 1.0 | $ 276,871 | $ 276,871 | $ 276,871 | $ 830,614 |
| 17 | | IT Analysts (business) | | | | | | | | 14 | $ 235,376 | 4.0 | $ 941,503 | $ 941,503 | $ 941,503 | $ 2,824,510 |
| 18 | | IT Analysts (business) | | | | | | | | 13 | $ 199,184 | 4.0 | $ 796,738 | $ 796,738 | $ 796,738 | $ 2,390,214 |
| 19 | | | | | | | | | SUBTOTALS: | | | 11.0 | $ 1,738,241 | $ 1,738,241 | $ 1,738,241 | $ 5,214,724 |
| 20 | | OPR / PMO Operations Support | | | | | | | | | | | | | | |
| 21 | | COTR | | | | | | | | 13 | $ 199,184 | 1.0 | $ 199,184 | $ 199,184 | $ 199,184 | $ 597,553 |
| 22 | | Budget / Workplanning | | | | | | | | 14 | $ 235,376 | 1.0 | $ 235,376 | $ 235,376 | $ 235,376 | $ 706,127 |
| 23 | | Budget / Workplanning (support) | | | | | | | | 13 | $ 199,184 | 2.0 | $ 398,369 | $ 398,369 | $ 398,369 | $ 1,195,107 |
| 24 | | Training (Internal) | | | | | | | | 14 | $ 235,376 | 1.0 | $ 235,376 | $ 235,376 | $ 235,376 | $ 706,127 |
| 25 | | Training (Internal) - (support) | | | | | | | | 13 | $ 199,184 | 2.0 | $ 398,369 | $ 398,369 | $ 398,369 | $ 1,195,107 |
| 26 | | Personnel | | | | | | | | 14 | $ 235,376 | 1.0 | $ 235,376 | $ 235,376 | $ 235,376 | $ 706,127 |
| 27 | | | | | | | | | SUBTOTALS: | | | 8.0 | $ 633,745 | $ 633,745 | $ 633,745 | $ 1,901,234 |
| 28 | | Business Analysis | | | | | | | | | | | | | | |
| 29 | | Senior Manager | | | | | | | | 15 | $ 276,871 | 1.0 | $ 276,871 | $ 276,871 | $ 276,871 | $ 830,614 |
| 30 | | Business Analysts | | | | | | | | 14 | $ 235,376 | 2.0 | $ 470,752 | $ 470,752 | $ 470,752 | $ 1,412,255 |
| 31 | | Business Analysts | | | | | | | | 13 | $ 199,184 | 3.0 | $ 597,553 | $ 597,553 | $ 597,553 | $ 1,792,660 |
| 32 | | | | | | | | | SUBTOTALS: | | | 6.0 | $ 1,068,305 | $ 1,068,305 | $ 1,068,305 | $ 3,204,915 |
| 33 | | Government / Stakeholder Liaison | | | | | | | | | | | | | | |
| 34 | | Liaison Manager | | | | | | | | 14 | $ 235,376 | 1.0 | $ 235,376 | $ 235,376 | $ 235,376 | $ 706,127 |
| 35 | | | | | | | | | SUBTOTALS: | | | 1.0 | $ 235,376 | $ 235,376 | $ 235,376 | $ 706,127 |
| 36 | | Program Compliance & Policy | | | | | | | | | | | | | | |
| 37 | | Manager | | | | | | | | 15 | $ 276,871 | 1.0 | $ 276,871 | $ 276,871 | $ 276,871 | $ 830,614 |
| 38 | | Program Leads | | | | | | | | 14 | $ 235,376 | 2.0 | $ 470,752 | $ 470,752 | $ 470,752 | $ 1,412,255 |
| 39 | | Program Analysts | | | | | | | | 13 | $ 199,184 | 4.0 | $ 796,738 | $ 796,738 | $ 796,738 | $ 2,390,214 |
| 40 | | Program Analysts | | | | | | | | 12 | $ 167,504 | 2.0 | $ 335,008 | $ 335,008 | $ 335,008 | $ 1,005,023 |
| 41 | | | | | | | | | SUBTOTALS: | | | 9.0 | $ 1,602,497 | $ 1,602,497 | $ 1,602,497 | $ 4,807,491 |
| 42 | | Communications | | | | | | | | | | | | | | |
| 43 | | Analyst | | | | | | | | 14 | $ 235,376 | 1.0 | $ 235,376 | $ 235,376 | $ 235,376 | $ 706,127 |
| 44 | | Analyst | | | | | | | | 14 | $ 235,376 | 1.0 | $ 235,376 | $ 235,376 | $ 235,376 | $ 706,127 |
| 45 | | Notices Analyst | | | | | | | | | | | | | | |
| 46 | | | | | | | | | SUBTOTALS: | | | 11.0 | $ 470,752 | $ 470,752 | $ 470,752 | $ 1,412,255 |
| 47 | | Administrative Support | | | | | | | | | | | | | | |
| 48 | | Administrative Support (Executive support) | | | | | | | | | | | | | | |
| 49 | | Administrative Support | | | | | | | | | | | | | | |
| 50 | | | | | | | | | SUBTOTALS: | | | 11.0 | $ - | $ - | $ - | $ - |
| 51 | | Contractors | | | | | | | | | | | | | | |
| 52 | | RP Progam Conctractors | | | | | | | | | | | | | | $ 2,500,000 |
| 53 | | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | Subtotal - OPR/PMO Operations Support: | $ 5,881,338 | $ 5,881,338 | $ 5,881,338 | $ 17,644,013 |
| 55 | | | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | Total | PMO | | $ 7,819,436 | $ 7,819,436 | $ 7,819,436 | $ 23,458,309 |
| 57 | | Registration user fee costs (75% of total, see assumption) | | | | | | | | | | | | | | |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | |
| 2 | | Direct Hours | Indirect Hours | Total FTE | FTE Grade | POD | FTE Grade Rate | Salaries | Benefits | Overhead | Yr 1 Total | Yr 2 Total | Yr 3 Total | 3 year Total | Assumptions / Notes | Office | Short Term numbers | | | | | |
| 3 | | | | | | | | | | | | | | | | | | | | | | |
| 4 | | | | 3.00 | 15.00 | DCB15 | $ 140,259 | $ 420,777 | $ 101,828 | $ 362,427 | $ 898,307 | | | $ 898,307 | DC based staff | | | | | | | |
| 5 | | | | 4.00 | 15.00 | RUS15 | $ 128,900 | $ 515,600 | $ 124,775 | $ 444,100 | $ 1,100,743 | | | $ 1,100,743 | Non-DC based Staff | | | | | | | |
| 6 | | | | | | | | | | | $ 1,600,000 | | | $ 1,600,000 | Contractor support through Sept 2010 | | | | | | | |
| 7 | | | | - | | | | | | | $ 3,599,050 | $ - | $ - | $ 3,599,050 | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | | | |
| 11 | | | | 1.00 | SES | | $175,000 | $ 175,000 | $ 42,350 | $ 150,732 | $ 373,603 | $ 381,076 | $ 388,697 | $ 1,143,376 | | Office of the Director | 1.00 | | | | | |
| 12 | | | | 1.00 | 15 | DCB15 | 140,259 | $ 140,259 | $ 33,943 | $ 120,809 | $ 299,436 | $ 305,424 | $ 311,533 | $ 916,393 | | Office of the Director | 1.00 | | | | | |
| 13 | | | | 2.00 | | | $ 315,259 | $ 315,259 | $ 76,293 | $ 271,541 | $ 673,039 | $ 686,500 | $ 700,230 | $ 2,059,769 | | | | | | | | |
| 14 | | | | | | | | | | | | | | | Includes vendor mgmt (not strictly IT) for Reg., Testing, and CE and bus. owners of system implementation | | | | | | | |
| 15 | | | | - | 14 | DCB14 | $ 119,238 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | | | | | | |
| 16 | | | | 1.00 | 15 | DCB15 | $ 140,259 | $ 140,259 | $ 33,943 | $ 120,809 | $ 299,436 | $ 305,424 | $ 311,533 | $ 916,393 | Note: Should be SM-15 | Operations Support | 0.32 | | | | | |
| 17 | | | | 4.00 | 14 | DCB14 | $ 119,238 | $ 476,952 | $ 115,422 | $ 410,812 | $ 1,018,234 | $ 1,038,598 | $ 1,059,370 | $ 3,116,203 | | Operations Support | 1.26 | | | | | |
| 18 | | | | 4.00 | 13 | DCB13 | 100,904 | $ 403,616 | $ 97,675 | $ 347,645 | $ 861,670 | $ 878,904 | $ 896,482 | $ 2,637,056 | | Operations Support | 1.26 | | | | | |
| 19 | | | | 9.00 | | | $ 479,639 | $ 1,020,827 | $ 247,040 | $ 879,266 | $ 2,179,340 | $ 2,222,927 | $ 2,267,385 | $ 6,669,652 | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | | | |
| 21 | | | | 1.00 | 13 | DCB13 | $ 100,904 | $ 100,904 | $ 24,419 | $ 86,911 | $ 215,418 | $ 219,726 | $ 224,120 | $ 659,264 | Note: Should be FM-15 | Operations Support | 0.32 | | | | | |
| 22 | | | | 1.00 | 14 | DCB14 | $ 119,238 | $ 119,238 | $ 28,856 | $ 102,703 | $ 254,558 | $ 259,650 | $ 264,843 | $ 779,051 | | Operations Support | 0.32 | | | | | |
| 23 | | | | 2.00 | 13 | DCB13 | $ 100,904 | $ 201,808 | $ 48,838 | $ 173,823 | $ 430,835 | $ 439,452 | $ 448,241 | $ 1,318,528 | | Operations Support | 0.63 | | | | | |
| 24 | | | | 1.00 | 14 | DCB14 | $ 119,238 | $ 119,238 | $ 28,856 | $ 102,703 | $ 254,558 | $ 259,650 | $ 264,843 | $ 779,051 | | Operations Support | 0.32 | | | | | |
| 25 | | | | 2.00 | 13 | DCB13 | $ 100,904 | $ 201,808 | $ 48,838 | $ 173,823 | $ 430,835 | $ 439,452 | $ 448,241 | $ 1,318,528 | | Operations Support | 0.63 | | | | | |
| 26 | | | | 1.00 | 14 | DCB14 | 119,238 | $ 119,238 | $ 28,856 | $ 102,703 | $ 254,558 | $ 259,650 | $ 264,843 | $ 779,051 | | Operations Support | 0.32 | | | | | |
| 27 | | | | 8.00 | | | $ 660,426 | $ 862,234 | $ 208,661 | $ 742,665 | $ 1,840,763 | $ 1,877,579 | $ 1,915,130 | $ 5,633,472 | | | | | | | | |
| 28 | | | | | - | | | | | | | | | | Includes performance management, strategic planning, program policy, research and dashboard reporting. | | | | | | | |
| 29 | | | | 1.00 | 15 | DCB15 | $ 140,259 | $ 140,259 | $ 33,943 | $ 120,809 | $ 299,436 | $ 305,424 | $ 311,533 | $ 916,393 | | | | | | | | |
| 30 | | | | 2.00 | 14 | DCB14 | $ 119,238 | $ 238,476 | $ 57,711 | $ 205,406 | $ 509,117 | $ 519,299 | $ 529,685 | $ 1,558,101 | | | | | | | | |
| 31 | | | | 3.00 | 13 | DCB13 | 100,904 | $ 302,712 | $ 73,256 | $ 260,734 | $ 646,253 | $ 659,178 | $ 672,361 | $ 1,977,792 | | | | | | | | |
| 32 | | | | 6.00 | | | $ 360,401 | $ 681,447 | $ 164,910 | $ 586,949 | $ 1,454,805 | $ 1,483,902 | $ 1,513,580 | $ 4,452,287 | | | | | | | | |
| 33 | | | | | | | | | | | | | | | Includes liaison with TIGTA, GAO, Congressional, audit requests, etc. | | | | | | | |
| 34 | | | | 1.00 | 14 | DCB14 | 119,238 | $ 119,238 | $ 28,856 | $ 102,703 | $ 254,558 | $ 259,650 | $ 264,843 | $ 779,051 | | Strategic Communications | 1.01 | 0.559468 | | | 8.94 | 8.94 |
| 35 | | | | 1.00 | | | | | | | $ 254,558 | $ 259,650 | $ 264,843 | $ 779,051 | | | | | | | | |
| 36 | | | | | | | | | | | | | | | Includes compliance and policy oversight from an enterprise-wide perspective | | | | | | | |
| 37 | | | | 1.00 | 15 | DCB15 | $ 140,259 | $ 140,259 | $ 33,943 | $ 120,809 | $ 299,436 | $ 305,424 | $ 311,533 | $ 916,393 | Note: Should be SM-15 | Policy and Analysis | 0.56 | | | | | |
| 38 | | | | 2.00 | 14 | DCB14 | $ 119,238 | $ 238,476 | $ 57,711 | $ 205,406 | $ 509,117 | $ 519,299 | $ 529,685 | $ 1,558,101 | | Policy and Analysis | 1.11 | | | | | |
| 39 | | | | 4.00 | 13 | DCB13 | $ 100,904 | $ 403,616 | $ 97,675 | $ 347,645 | $ 861,670 | $ 878,904 | $ 896,482 | $ 2,637,056 | | Policy and Analysis | 2.22 | | | | | |
| 40 | | | | 2.00 | 12 | DCB12 | 84,855 | $ 169,710 | $ 41,070 | $ 146,176 | $ 362,310 | $ 369,556 | $ 376,947 | $ 1,108,813 | | Policy and Analysis | 1.11 | | | | | |
| 41 | | | | 9.00 | | | $ 445,256 | $ 952,061 | $ 230,399 | $ 820,036 | $ 2,032,533 | $ 2,073,184 | $ 2,114,647 | $ 6,220,364 | | | 5.00 | | | | | |
| 42 | | | | | | | | | | | | | | | | | | | | | | |
| 43 | | | | 1.00 | 14 | DCB14 | $ 119,238 | $ 119,238 | $ 28,856 | $ 102,703 | $ 254,558 | $ 259,650 | $ 264,843 | $ 779,051 | | Strategic Communications | | 0.559468 | | | | |
| 44 | | | | 1.00 | 14 | DCB14 | $ 119,238 | $ 119,238 | $ 28,856 | $ 102,703 | $ 254,558 | $ 259,650 | $ 264,843 | $ 779,051 | | Strategic Communications | | 0.559468 | | | | |
| 45 | | | | 1.00 | 14 | DCB14 | 119,238 | $ 119,238 | $ 28,856 | $ 102,703 | $ 254,558 | $ 259,650 | $ 264,843 | $ 779,051 | | Strategic Communications | | 0.559468 | | | | |
| 46 | | | | 3.00 | | | $ 357,714 | $ 357,714 | $ 86,567 | $ 308,109 | $ 763,675 | $ 778,949 | $ 794,528 | $ 2,337,152 | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | | | | | | | |
| 48 | | | | 1.00 | 9 | DCB9 | $ 58,511 | $ 58,511 | $ 14,160 | $ 50,397 | $ 124,914 | $ 127,412 | $ 129,960 | $ 382,286 | | Office of the Director | 1.00 | | | | | |
| 49 | | | | 2.00 | 7 | DCB7 | 47,838 | $ 95,676 | $ 23,154 | $ 82,408 | $ 204,256 | $ 208,342 | $ 212,508 | $ 625,107 | | Operations Support | 0.63 | | | | | |
| 50 | | | | 3.00 | | | $ 106,349 | $ 154,187 | $ 37,313 | $ 132,805 | $ 329,170 | $ 335,754 | $ 342,469 | $ 1,007,393 | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | $ 238,476 | $ 238,476 | $ 57,711 | $ 205,406 | $ 800,000 | $ 800,000 | $ 900,000 | $ 2,500,000 | Additional design work. | | | | | | | |
| 53 | | | | | | | | | | | $ 800,000 | $ 800,000 | $ 900,000 | $ 2,500,000 | | | | | | | | |
| 54 | | | | 41.00 | | | $ 2,618,695 | $ 4,189,542 | $ 1,013,869 | $ 3,608,566 | $ 10,327,885 | $ 10,518,443 | $ 10,812,812 | $ 31,659,140 | | | | | | | | |
| 55 | | | | | | | | | | | | | | | | | | | | | | |
| 56 | | | | 41.00 | | | | | | | $ 13,926,935 | $ 10,518,443 | $ 10,812,812 | $ 35,258,189 | | | | | | | | |
| 57 | | | | 31 | | | | | | | $ 10,445,201 | $ 7,888,832 | $ 8,109,609 | $ 26,443,642 | 75% of FTE and Allocated costs are assumed to be included in the registration user fee. Remaining 25% will be included in testing and CE fees | | | | | | | |

| | FTE By Grade and Capability | | | | |
|---|---|---|---|---|
| Grade | Compliance | Customer Support & Marketing | OPR / PMO Operations Support | IT |
| 5 | 17.64 | - | - | |
| 7 | 40.50 | 12.70 | 2.00 | |
| 9 | 1.00 | 0.87 | 1.00 | |
| 11 | 47.47 | 3.69 | - | |
| 12 | 10.01 | 1.00 | 2.00 | |
| 13 | 2.00 | 2.00 | 16.00 | |
| 14 | 98.74 | 2.44 | 15.00 | |
| 15 | 28.59 | - | 4.00 | |
| SES | - | - | 1.00 | N/A |
| Subtotal | 245.96 | 22.71 | 41.00 | N/A |

| Total User Fee |
|---|
| $ 50 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LOCALITY | LOCNAME | GRADE | LOCGRADE | STEP 1 | STEP 2 | STEP 3 | STEP 2 | STEP 5 | STEP 6 | STEP 3 | STEP 8 | STEP 9 | STEP 4 | | | STEP 5 | | | STEP 6 | | | STEP 7 | | | STEP 8 | | | STEP 9 | | | STEP 10 | | |
| 2 | Alaska | AK | 1 | AK1 | $18,643 | 8.93 | 13.40 | $19,266 | 9.23 | 13.85 | $19,886 | 9.53 | 14.30 | $20,503 | 9.82 | 14.73 | $21,123 | 10.12 | 15.18 | $21,487 | 10.30 | 15.45 | $22,100 | 10.59 | 15.89 | $22,718 | 10.89 | 16.34 | $22,742 | 10.90 | 16.35 | $23,320 | 11.17 | 16.76 |
| 3 | Alaska | AK | 2 | AK2 | $20,962 | 10.04 | 15.06 | $21,460 | 10.28 | 15.42 | $22,154 | 10.62 | 15.93 | $22,742 | 10.90 | 16.35 | $22,998 | 11.02 | 16.53 | $23,674 | 11.34 | 17.01 | $24,351 | 11.67 | 17.51 | $25,027 | 11.99 | 17.99 | $25,704 | 12.32 | 18.48 | $26,380 | 12.64 | 18.96 |
| 4 | Alaska | AK | 3 | AK3 | $22,871 | 10.96 | 16.44 | $23,633 | 11.32 | 16.98 | $24,396 | 11.69 | 17.54 | $25,158 | 12.05 | 18.08 | $25,920 | 12.42 | 18.63 | $26,683 | 12.79 | 19.19 | $27,445 | 13.15 | 19.73 | $28,207 | 13.52 | 20.28 | $28,970 | 13.88 | 20.82 | $29,732 | 14.25 | 21.38 |
| 5 | Alaska | AK | 4 | AK4 | $25,675 | 12.30 | 18.45 | $26,531 | 12.71 | 19.07 | $27,386 | 13.12 | 19.68 | $28,242 | 13.53 | 20.30 | $29,097 | 13.94 | 20.91 | $29,953 | 14.35 | 21.53 | $30,809 | 14.76 | 22.14 | $31,664 | 15.17 | 22.76 | $32,520 | 15.58 | 23.37 | $33,375 | 15.99 | 23.99 |
| 6 | Alaska | AK | 5 | AK5 | $28,726 | 13.76 | 20.64 | $29,683 | 14.22 | 21.33 | $30,640 | 14.68 | 22.02 | $31,597 | 15.14 | 22.71 | $32,554 | 15.60 | 23.40 | $33,511 | 16.06 | 24.09 | $34,469 | 16.52 | 24.78 | $35,426 | 16.97 | 25.46 | $36,383 | 17.43 | 26.15 | $37,340 | 17.89 | 26.84 |
| 7 | Alaska | AK | 6 | AK6 | $32,020 | 15.34 | 23.01 | $33,087 | 15.85 | 23.78 | $34,154 | 16.37 | 24.56 | $35,222 | 16.88 | 25.32 | $36,289 | 17.39 | 26.09 | $37,356 | 17.90 | 26.85 | $38,423 | 18.41 | 27.62 | $39,490 | 18.92 | 28.38 | $40,557 | 19.43 | 29.15 | $41,624 | 19.94 | 29.91 |
| 8 | Alaska | AK | 7 | AK7 | $35,583 | 17.05 | 25.58 | $36,769 | 17.62 | 26.43 | $37,956 | 18.19 | 27.29 | $39,142 | 18.76 | 28.14 | $40,329 | 19.32 | 28.98 | $41,515 | 19.89 | 29.84 | $42,702 | 20.46 | 30.69 | $43,888 | 21.03 | 31.55 | $45,075 | 21.60 | 32.40 | $46,261 | 22.17 | 33.26 |
| 9 | Alaska | AK | 8 | AK8 | $39,407 | 18.88 | 28.32 | $40,720 | 19.51 | 29.27 | $42,034 | 20.14 | 30.21 | $43,347 | 20.77 | 31.16 | $44,660 | 21.40 | 32.10 | $45,973 | 22.03 | 33.05 | $47,286 | 22.66 | 33.99 | $48,600 | 23.29 | 34.46 | $49,913 | 23.92 | 34.46 | $51,226 | 24.55 | 34.46 |
| 10 | Alaska | AK | 9 | AK9 | $43,525 | 20.86 | 31.29 | $44,975 | 21.55 | 32.33 | $46,426 | 22.25 | 33.38 | $47,876 | 22.94 | 34.41 | $49,326 | 23.63 | 34.46 | $50,777 | 24.33 | 34.46 | $52,227 | 25.02 | 34.46 | $53,677 | 25.72 | 34.46 | $55,128 | 26.41 | 34.46 | $56,578 | 27.11 | 34.46 |
| 11 | Alaska | AK | 10 | AK10 | $47,931 | 22.97 | 34.46 | $49,529 | 23.73 | 34.46 | $51,127 | 24.50 | 34.46 | $52,725 | 25.26 | 34.46 | $54,324 | 26.03 | 34.46 | $55,922 | 26.80 | 34.46 | $57,520 | 27.56 | 34.46 | $59,118 | 28.33 | 34.46 | $60,716 | 29.09 | 34.46 | $62,314 | 29.86 | 34.46 |
| 12 | Alaska | AK | 11 | AK11 | $52,661 | 25.23 | 34.46 | $54,416 | 26.07 | 34.46 | $56,171 | 26.91 | 34.46 | $57,926 | 27.76 | 34.46 | $59,681 | 28.60 | 34.46 | $61,436 | 29.44 | 34.46 | $63,191 | 30.28 | 34.46 | $64,946 | 31.12 | 34.46 | $66,701 | 31.96 | 34.46 | $68,457 | 32.80 | 34.46 |
| 13 | Alaska | AK | 12 | AK12 | $63,119 | 30.24 | 34.46 | $65,223 | 31.25 | 34.46 | $67,327 | 32.26 | 34.46 | $69,430 | 33.27 | 34.46 | $71,534 | 34.28 | 34.46 | $73,638 | 35.28 | 35.28 | $75,742 | 36.29 | 36.29 | $77,846 | 37.30 | 37.30 | $79,950 | 38.31 | 38.31 | $82,053 | 39.32 | 39.32 |
| 14 | Alaska | AK | 13 | AK13 | $75,057 | 35.96 | 35.96 | $77,559 | 37.16 | 37.16 | $80,061 | 38.36 | 38.36 | $82,562 | 39.56 | 39.56 | $85,064 | 40.76 | 40.76 | $87,566 | 41.96 | 41.96 | $90,068 | 43.16 | 43.16 | $92,569 | 44.36 | 44.36 | $95,071 | 45.55 | 45.55 | $97,573 | 46.75 | 46.75 |
| 15 | Alaska | AK | 14 | AK14 | $88,695 | 42.50 | 42.50 | $91,651 | 43.92 | 43.92 | $94,607 | 45.33 | 45.33 | $97,563 | 46.75 | 46.75 | $100,520 | 48.16 | 48.16 | $103,476 | 49.58 | 49.58 | $106,432 | 51.00 | 51.00 | $109,388 | 52.41 | 52.41 | $112,345 | 53.83 | 53.83 | $115,301 | 55.25 | 55.25 |
| 16 | Alaska | AK | 15 | AK15 | $104,330 | 49.99 | 49.99 | $107,808 | 51.66 | 51.66 | $111,286 | 53.32 | 53.32 | $114,764 | 54.99 | 54.99 | $118,241 | 56.66 | 56.66 | $121,719 | 58.32 | 58.32 | $125,197 | 59.99 | 59.99 | $128,675 | 61.66 | 61.66 | $132,152 | 63.32 | 63.32 | $135,630 | 64.99 | 64.99 |
| 17 | Atlanta | ATL | 1 | ATL1 | $21,237 | 10.18 | 15.27 | $21,947 | 10.52 | 15.78 | $22,653 | 10.85 | 16.28 | $23,356 | 11.19 | 16.79 | $24,062 | 11.53 | 17.30 | $24,477 | 11.73 | 17.60 | $25,175 | 12.06 | 18.09 | $25,879 | 12.40 | 18.60 | $25,906 | 12.41 | 18.62 | $26,565 | 12.73 | 19.10 |
| 18 | Atlanta | ATL | 2 | ATL2 | $23,878 | 11.44 | 17.16 | $24,446 | 11.71 | 17.57 | $25,236 | 12.09 | 18.14 | $25,906 | 12.41 | 18.62 | $26,197 | 12.55 | 18.83 | $26,968 | 12.92 | 19.38 | $27,739 | 13.29 | 19.94 | $28,509 | 13.66 | 20.49 | $29,280 | 14.03 | 21.05 | $30,050 | 14.40 | 21.60 |
| 19 | Atlanta | ATL | 3 | ATL3 | $26,053 | 12.48 | 18.72 | $26,921 | 12.90 | 19.35 | $27,790 | 13.32 | 19.98 | $28,658 | 13.73 | 20.60 | $29,527 | 14.15 | 21.23 | $30,395 | 14.56 | 21.84 | $31,264 | 14.98 | 22.47 | $32,132 | 15.40 | 23.10 | $33,000 | 15.81 | 23.72 | $33,869 | 16.23 | 24.35 |
| 20 | Atlanta | ATL | 4 | ATL4 | $29,248 | 14.01 | 21.02 | $30,222 | 14.48 | 21.72 | $31,197 | 14.95 | 22.43 | $32,171 | 15.41 | 23.12 | $33,146 | 15.88 | 23.82 | $34,121 | 16.35 | 24.53 | $35,095 | 16.82 | 25.23 | $36,070 | 17.28 | 25.92 | $37,044 | 17.75 | 26.63 | $38,019 | 18.22 | 27.33 |
| 21 | Atlanta | ATL | 5 | ATL5 | $32,722 | 15.68 | 23.52 | $33,813 | 16.20 | 24.30 | $34,903 | 16.72 | 25.08 | $35,993 | 17.25 | 25.88 | $37,084 | 17.77 | 26.66 | $38,174 | 18.29 | 27.44 | $39,264 | 18.81 | 28.22 | $40,355 | 19.34 | 29.01 | $41,445 | 19.86 | 29.79 | $42,535 | 20.38 | 30.57 |
| 22 | Atlanta | ATL | 6 | ATL6 | $36,475 | 17.48 | 26.22 | $37,691 | 18.06 | 27.09 | $38,906 | 18.64 | 27.96 | $40,122 | 19.22 | 28.83 | $41,338 | 19.81 | 29.72 | $42,553 | 20.39 | 30.59 | $43,769 | 20.97 | 31.46 | $44,984 | 21.55 | 32.33 | $46,200 | 22.14 | 33.21 | $47,415 | 22.72 | 34.08 |
| 23 | Atlanta | ATL | 7 | ATL7 | $40,534 | 19.42 | 29.13 | $41,885 | 20.07 | 30.11 | $43,237 | 20.72 | 31.08 | $44,588 | 21.36 | 32.04 | $45,940 | 22.01 | 33.02 | $47,291 | 22.66 | 33.99 | $48,643 | 23.31 | 34.97 | $49,994 | 23.95 | 35.93 | $51,346 | 24.60 | 36.90 | $52,698 | 25.25 | 37.88 |
| 24 | Atlanta | ATL | 8 | ATL8 | $44,890 | 21.51 | 32.27 | $46,386 | 22.23 | 33.35 | $47,882 | 22.94 | 34.41 | $49,378 | 23.66 | 35.49 | $50,874 | 24.38 | 36.57 | $52,370 | 25.09 | 37.64 | $53,865 | 25.81 | 38.72 | $55,361 | 26.53 | 39.24 | $56,857 | 27.24 | 39.24 | $58,353 | 27.96 | 39.24 |
| 25 | Atlanta | ATL | 9 | ATL9 | $49,581 | 23.76 | 35.64 | $51,233 | 24.55 | 36.83 | $52,885 | 25.34 | 38.01 | $54,537 | 26.13 | 39.20 | $56,189 | 26.92 | 39.24 | $57,841 | 27.71 | 39.24 | $59,494 | 28.51 | 39.24 | $61,146 | 29.30 | 39.24 | $62,798 | 30.09 | 39.24 | $64,450 | 30.88 | 39.24 |
| 26 | Atlanta | ATL | 10 | ATL10 | $54,600 | 26.16 | 39.24 | $56,421 | 27.03 | 39.24 | $58,241 | 27.91 | 39.24 | $60,061 | 28.78 | 39.24 | $61,882 | 29.65 | 39.24 | $63,702 | 30.52 | 39.24 | $65,522 | 31.40 | 39.24 | $67,343 | 32.27 | 39.24 | $69,163 | 33.14 | 39.24 | $70,984 | 34.01 | 39.24 |
| 27 | Atlanta | ATL | 11 | ATL11 | $59,987 | 28.74 | 39.24 | $61,987 | 29.70 | 39.24 | $63,986 | 30.66 | 39.24 | $65,985 | 31.62 | 39.24 | $67,985 | 32.58 | 39.24 | $69,984 | 33.53 | 39.24 | $71,983 | 34.49 | 39.24 | $73,982 | 35.45 | 39.24 | $75,982 | 36.41 | 39.24 | $77,981 | 37.37 | 39.24 |
| 28 | Atlanta | ATL | 12 | ATL12 | $71,901 | 34.45 | 39.24 | $74,297 | 35.60 | 39.24 | $76,694 | 36.75 | 39.24 | $79,090 | 37.90 | 39.24 | $81,487 | 39.05 | 39.24 | $83,884 | 40.19 | 40.19 | $86,280 | 41.34 | 41.34 | $88,677 | 42.49 | 42.49 | $91,073 | 43.64 | 43.64 | $93,470 | 44.79 | 44.79 |
| 29 | Atlanta | ATL | 13 | ATL13 | $85,500 | 40.97 | 40.97 | $88,350 | 42.33 | 42.33 | $91,200 | 43.70 | 43.70 | $94,049 | 45.06 | 45.06 | $96,899 | 46.43 | 46.43 | $99,749 | 47.80 | 47.80 | $102,599 | 49.16 | 49.16 | $105,449 | 50.53 | 50.53 | $108,299 | 51.89 | 51.89 | $111,148 | 53.26 | 53.26 |
| 30 | Atlanta | ATL | 14 | ATL14 | $101,035 | 48.41 | 48.41 | $104,403 | 50.03 | 50.03 | $107,770 | 51.64 | 51.64 | $111,138 | 53.25 | 53.25 | $114,505 | 54.87 | 54.87 | $117,873 | 56.48 | 56.48 | $121,240 | 58.09 | 58.09 | $124,608 | 59.71 | 59.71 | $127,976 | 61.32 | 61.32 | $131,343 | 62.93 | 62.93 |
| 31 | Atlanta | ATL | 15 | ATL15 | $118,846 | 56.95 | 56.95 | $122,808 | 58.84 | 58.84 | $126,769 | 60.74 | 60.74 | $130,731 | 62.64 | 62.64 | $134,693 | 64.54 | 64.54 | $138,654 | 66.44 | 66.44 | $142,616 | 68.34 | 68.34 | $146,578 | 70.23 | 70.23 | $150,539 | 72.13 | 72.13 | $154,501 | 74.03 | 74.03 |
| 32 | Boston | BOS | 1 | BOS1 | $22,218 | 10.65 | 15.98 | $22,961 | 11.00 | 16.50 | $23,700 | 11.36 | 17.04 | $24,435 | 11.71 | 17.57 | $25,173 | 12.06 | 18.09 | $25,608 | 12.27 | 18.41 | $26,338 | 12.62 | 18.93 | $27,074 | 12.97 | 19.46 | $27,103 | 12.99 | 19.49 | $27,792 | 13.32 | 19.98 |
| 33 | Boston | BOS | 2 | BOS2 | $24,981 | 11.97 | 17.96 | $25,575 | 12.25 | 18.38 | $26,401 | 12.65 | 18.98 | $27,103 | 12.99 | 19.49 | $27,407 | 13.13 | 19.70 | $28,214 | 13.52 | 20.28 | $29,020 | 13.91 | 20.87 | $29,826 | 14.29 | 21.44 | $30,632 | 14.68 | 22.02 | $31,438 | 15.06 | 22.59 |
| 34 | Boston | BOS | 3 | BOS3 | $27,256 | 13.06 | 19.59 | $28,165 | 13.50 | 20.25 | $29,073 | 13.93 | 20.90 | $29,982 | 14.37 | 21.56 | $30,890 | 14.80 | 22.20 | $31,799 | 15.24 | 22.86 | $32,708 | 15.67 | 23.51 | $33,616 | 16.11 | 24.17 | $34,525 | 16.54 | 24.81 | $35,433 | 16.98 | 25.47 |
| 35 | Boston | BOS | 4 | BOS4 | $30,598 | 14.66 | 21.99 | $31,618 | 15.15 | 22.73 | $32,638 | 15.64 | 23.46 | $33,657 | 16.13 | 24.20 | $34,677 | 16.62 | 24.93 | $35,697 | 17.10 | 25.65 | $36,716 | 17.59 | 26.39 | $37,736 | 18.08 | 27.12 | $38,755 | 18.57 | 27.86 | $39,775 | 19.06 | 28.59 |
| 36 | Boston | BOS | 5 | BOS5 | $34,234 | 16.40 | 24.60 | $35,375 | 16.95 | 25.43 | $36,515 | 17.50 | 26.25 | $37,656 | 18.04 | 27.06 | $38,797 | 18.59 | 27.89 | $39,937 | 19.14 | 28.71 | $41,078 | 19.68 | 29.52 | $42,219 | 20.23 | 30.35 | $43,359 | 20.78 | 31.17 | $44,500 | 21.32 | 31.98 |
| 37 | Boston | BOS | 6 | BOS6 | $38,160 | 18.28 | 27.42 | $39,432 | 18.89 | 28.34 | $40,704 | 19.50 | 29.25 | $41,975 | 20.11 | 30.17 | $43,247 | 20.72 | 31.08 | $44,519 | 21.33 | 32.00 | $45,790 | 21.94 | 32.91 | $47,062 | 22.55 | 33.83 | $48,334 | 23.16 | 34.74 | $49,606 | 23.77 | 35.66 |
| 38 | Boston | BOS | 7 | BOS7 | $42,406 | 20.32 | 30.48 | $43,820 | 21.00 | 31.50 | $45,234 | 21.67 | 32.51 | $46,648 | 22.35 | 33.53 | $48,062 | 23.03 | 34.55 | $49,476 | 23.71 | 35.57 | $50,890 | 24.38 | 36.57 | $52,304 | 25.06 | 37.59 | $53,718 | 25.74 | 38.61 | $55,132 | 26.42 | 39.63 |
| 39 | Boston | BOS | 8 | BOS8 | $46,963 | 22.50 | 33.75 | $48,528 | 23.25 | 34.88 | $50,093 | 24.00 | 36.00 | $51,658 | 24.75 | 37.13 | $53,223 | 25.50 | 38.25 | $54,788 | 26.25 | 39.38 | $56,353 | 27.00 | 40.50 | $57,918 | 27.75 | 41.06 | $59,483 | 28.50 | 41.06 | $61,048 | 29.25 | 41.06 |
| 40 | Boston | BOS | 9 | BOS9 | $51,871 | 24.85 | 37.28 | $53,599 | 25.68 | 38.52 | $55,328 | 26.51 | 39.77 | $57,056 | 27.34 | 41.01 | $58,785 | 28.17 | 41.06 | $60,513 | 29.00 | 41.06 | $62,242 | 29.82 | 41.06 | $63,970 | 30.65 | 41.06 | $65,698 | 31.48 | 41.06 | $67,427 | 32.31 | 41.06 |
| 41 | Boston | BOS | 10 | BOS10 | $57,122 | 27.37 | 41.06 | $59,027 | 28.28 | 41.06 | $60,931 | 29.20 | 41.06 | $62,836 | 30.11 | 41.06 | $64,740 | 31.02 | 41.06 | $66,644 | 31.93 | 41.06 | $68,549 | 32.85 | 41.06 | $70,453 | 33.76 | 41.06 | $72,358 | 34.67 | 41.06 | $74,262 | 35.58 | 41.06 |
| 42 | Boston | BOS | 11 | BOS11 | $62,758 | 30.07 | 41.06 | $64,850 | 31.07 | 41.06 | $66,941 | 32.08 | 41.06 | $69,033 | 33.08 | 41.06 | $71,125 | 34.08 | 41.06 | $73,216 | 35.08 | 41.06 | $75,308 | 36.08 | 41.06 | $77,400 | 37.09 | 41.06 | $79,491 | 38.09 | 41.06 | $81,583 | 39.09 | 41.06 |
| 43 | Boston | BOS | 12 | BOS12 | $75,222 | 36.04 | 41.06 | $77,729 | 37.24 | 41.06 | $80,236 | 38.45 | 41.06 | $82,744 | 39.65 | 41.06 | $85,251 | 40.85 | 41.06 | $87,758 | 42.05 | 42.05 | $90,265 | 43.25 | 43.25 | $92,773 | 44.45 | 44.45 | $95,280 | 45.65 | 45.65 | $97,787 | 46.86 | 46.86 |
| 44 | Boston | BOS | 13 | BOS13 | $89,449 | 42.86 | 42.86 | $92,431 | 44.29 | 44.29 | $95,412 | 45.72 | 45.72 | $98,394 | 47.15 | 47.15 | $101,375 | 48.57 | 48.57 | $104,357 | 50.00 | 50.00 | $107,338 | 51.43 | 51.43 | $110,319 | 52.86 | 52.86 | $113,301 | 54.29 | 54.29 | $116,282 | 55.72 | 55.72 |
| 45 | Boston | BOS | 14 | BOS14 | $105,702 | 50.65 | 50.65 | $109,225 | 52.34 | 52.34 | $112,748 | 54.02 | 54.02 | $116,271 | 55.71 | 55.71 | $119,794 | 57.40 | 57.40 | $123,317 | 59.09 | 59.09 | $126,840 | 60.78 | 60.78 | $130,364 | 62.46 | 62.46 | $133,887 | 64.15 | 64.15 | $137,410 | 65.84 | 65.84 |
| 46 | Boston | BOS | 15 | BOS15 | $124,336 | 59.58 | 59.58 | $128,480 | 61.56 | 61.56 | $132,625 | 63.55 | 63.55 | $136,770 | 65.53 | 65.53 | $140,914 | 67.52 | 67.52 | $145,059 | 69.51 | 69.51 | $149,203 | 71.49 | 71.49 | $153,348 | 73.48 | 73.48 | $155,500 | 74.51 | 74.51 | $155,500 | 74.51 | 74.51 |
| 47 | Buffalo | BU | 1 | BU1 | $20,826 | 9.98 | 14.97 | $21,522 | 10.31 | 15.47 | $22,215 | 10.64 | 15.96 | $22,904 | 10.97 | 16.46 | $23,596 | 11.31 | 16.97 | $24,003 | 11.50 | 17.25 | $24,687 | 11.83 | 17.75 | $25,378 | 12.16 | 18.24 | $25,405 | 12.17 | 18.26 | $26,050 | 12.48 | 18.72 |
| 48 | Buffalo | BU | 2 | BU2 | $23,416 | 11.22 | 16.83 | $23,973 | 11.49 | 17.24 | $24,747 | 11.86 | 17.79 | $25,405 | 12.17 | 18.26 | $25,690 | 12.31 | 18.47 | $26,446 | 12.67 | 19.01 | $27,201 | 13.03 | 19.55 | $27,957 | 13.40 | 20.10 | $28,713 | 13.76 | 20.64 | $29,468 | 14.12 | 21.18 |
| 49 | Buffalo | BU | 3 | BU3 | $25,548 | 12.24 | 18.36 | $26,400 | 12.65 | 18.98 | $27,252 | 13.06 | 19.59 | $28,103 | 13.47 | 20.21 | $28,955 | 13.87 | 20.81 | $29,807 | 14.28 | 21.42 | $30,658 | 14.69 | 22.04 | $31,510 | 15.10 | 22.65 | $32,361 | 15.51 | 23.27 | $33,213 | 15.91 | 23.87 |
| 50 | Buffalo | BU | 4 | BU4 | $28,681 | 13.74 | 20.61 | $29,637 | 14.20 | 21.30 | $30,593 | 14.66 | 21.99 | $31,548 | 15.12 | 22.68 | $32,504 | 15.57 | 23.36 | $33,460 | 16.03 | 24.05 | $34,416 | 16.49 | 24.74 | $35,371 | 16.95 | 25.43 | $36,327 | 17.41 | 26.12 | $37,283 | 17.86 | 26.79 |
| 51 | Buffalo | BU | 5 | BU5 | $32,089 | 15.38 | 23.07 | $33,158 | 15.89 | 23.84 | $34,227 | 16.40 | 24.60 | $35,296 | 16.91 | 25.37 | $36,366 | 17.43 | 26.15 | $37,435 | 17.94 | 26.91 | $38,504 | 18.45 | 27.68 | $39,573 | 18.96 | 28.44 | $40,642 | 19.47 | 29.21 | $41,712 | 19.99 | 29.99 |
| 52 | Buffalo | BU | 6 | BU6 | $35,769 | 17.14 | 25.71 | $36,961 | 17.71 | 26.57 | $38,153 | 18.28 | 27.42 | $39,345 | 18.85 | 28.28 | $40,537 | 19.42 | 29.13 | $41,729 | 19.99 | 29.99 | $42,921 | 20.57 | 30.86 | $44,113 | 21.14 | 31.71 | $45,305 | 21.71 | 32.57 | $46,497 | 22.28 | 33.42 |
| 53 | Buffalo | BU | 7 | BU7 | $39,749 | 19.05 | 28.58 | $41,074 | 19.68 | 29.52 | $42,399 | 20.32 | 30.48 | $43,725 | 20.95 | 31.43 | $45,050 | 21.59 | 32.39 | $46,376 | 22.22 | 33.33 | $47,701 | 22.86 | 34.29 | $49,026 | 23.49 | 35.24 | $50,352 | 24.13 | 36.20 | $51,677 | 24.76 | 37.14 |
| 54 | Buffalo | BU | 8 | BU8 | $44,021 | 21.09 | 31.64 | $45,488 | 21.80 | 32.70 | $46,955 | 22.50 | 33.75 | $48,422 | 23.20 | 34.80 | $49,888 | 23.90 | 35.85 | $51,355 | 24.61 | 36.92 | $52,822 | 25.31 | 37.97 | $54,289 | 26.01 | 38.49 | $55,756 | 26.72 | 38.49 | $57,223 | 27.42 | 38.49 |
| 55 | Buffalo | BU | 9 | BU9 | $48,620 | 23.30 | 34.95 | $50,241 | 24.07 | 36.11 | $51,861 | 24.85 | 37.28 | $53,481 | 25.63 | 38.45 | $55,101 | 26.40 | 38.49 | $56,721 | 27.18 | 38.49 | $58,341 | 27.95 | 38.49 | $59,962 | 28.73 | 38.49 | $61,582 | 29.51 | 38.49 | $63,202 | 30.28 | 38.49 |
| 56 | Buffalo | BU | 10 | BU10 | $53,543 | 25.66 | 38.49 | $55,328 | 26.51 | 38.49 | $57,113 | 27.37 | 38.49 | $58,898 | 28.22 | 38.49 | $60,683 | 29.08 | 38.49 | $62,468 | 29.93 | 38.49 | $64,254 | 30.79 | 38.49 | $66,039 | 31.64 | 38.49 | $67,824 | 32.50 | 38.49 | $69,609 | 33.35 | 38.49 |
| 57 | Buffalo | BU | 11 | BU11 | $58,826 | 28.19 | 38.49 | $60,786 | 29.13 | 38.49 | $62,747 | 30.07 | 38.49 | $64,707 | 31.00 | 38.49 | $66,668 | 31.94 | 38.49 | $68,629 | 32.88 | 38.49 | $70,589 | 33.82 | 38.49 | $72,550 | 34.76 | 38.49 | $74,510 | 35.70 | 38.49 | $76,471 | 36.64 | 38.49 |
| 58 | Buffalo | BU | 12 | BU12 | $70,509 | 33.78 | 38.49 | $72,859 | 34.91 | 38.49 | $75,209 | 36.04 | 38.49 | $77,559 | 37.16 | 38.49 | $79,909 | 38.29 | 38.49 | $82,259 | 39.41 | 39.41 | $84,609 | 40.54 | 40.54 | $86,959 | 41.67 | 41.67 | $89,310 | 42.79 | 42.79 | $91,660 | 43.92 | 43.92 |
| 59 | Buffalo | BU | 13 | BU13 | $83,844 | 40.17 | 40.17 | $86,639 | 41.51 | 41.51 | $89,434 | 42.85 | 42.85 | $92,228 | 44.19 | 44.19 | $95,023 | 45.53 | 45.53 | $97,818 | 46.87 | 46.87 | $100,612 | 48.21 | 48.21 | $103,407 | 49.55 | 49.55 | $106,201 | 50.89 | 50.89 | $108,996 | 52.23 | 52.23 |
| 60 | Buffalo | BU | 14 | BU14 | $99,079 | 47.47 | 47.47 | $102,381 | 49.06 | 49.06 | $105,683 | 50.64 | 50.64 | $108,986 | 52.22 | 52.22 | $112,288 | 53.80 | 53.80 | $115,590 | 55.39 | 55.39 | $118,893 | 56.97 | 56.97 | $122,195 | 58.55 | 58.55 | $125,497 | 60.13 | 60.13 | $128,800 | 61.72 | 61.72 |
| 61 | Buffalo | BU | 15 | BU15 | $116,545 | 55.84 | 55.84 | $120,430 | 57.70 | 57.70 | $124,315 | 59.57 | 59.57 | $128,200 | 61.43 | 61.43 | $132,084 | 63.29 | 63.29 | $135,969 | 65.15 | 65.15 | $139,854 | 67.01 | 67.01 | $143,739 | 68.87 | 68.87 | $147,624 | 70.74 | 70.74 | $151,509 | 72.60 | 72.60 |
| 62 | Chicago | CHI | 1 | CHI1 | $22,272 | 10.67 | 16.01 | $23,016 | 11.03 | 16.55 | $23,756 | 11.38 | 17.07 | $24,493 | 11.74 | 17.61 | $25,234 | 12.09 | 18.14 | $25,669 | 12.30 | 18.45 | $26,401 | 12.65 | 18.98 | $27,139 | 13.00 | 19.50 | $27,168 | 13.02 | 19.53 | $27,859 | 13.35 | 20.03 |
| 63 | Chicago | CHI | 2 | CHI2 | $25,041 | 12.00 | 18.00 | $25,637 | 12.28 | 18.42 | $26,465 | 12.68 | 19.02 | $27,168 | 13.02 | 19.53 | $27,473 | 13.16 | 19.74 | $28,281 | 13.55 | 20.33 | $29,090 | 13.94 | 20.91 | $29,898 | 14.33 | 21.50 | $30,706 | 14.71 | 22.07 | $31,514 | 15.10 | 22.65 |
| 64 | Chicago | CHI | 3 | CHI3 | $27,322 | 13.09 | 19.64 | $28,233 | 13.53 | 20.30 | $29,143 | 13.96 | 20.94 | $30,054 | 14.40 | 21.60 | $30,965 | 14.84 | 22.26 | $31,875 | 15.27 | 22.91 | $32,786 | 15.71 | 23.57 | $33,697 | 16.15 | 24.23 | $34,608 | 16.58 | 24.87 | $35,518 | 17.02 | 25.53 |
| 65 | Chicago | CHI | 4 | CHI4 | $30,672 | 14.70 | 22.05 | $31,694 | 15.19 | 22.79 | $32,716 | 15.68 | 23.52 | $33,738 | 16.17 | 24.26 | $34,760 | 16.66 | 24.99 | $35,782 | 17.15 | 25.73 | $36,804 | 17.63 | 26.45 | $37,826 | 18.12 | 27.18 | $38,849 | 18.61 | 27.92 | $39,871 | 19.10 | 28.65 |
| 66 | Chicago | CHI | 5 | CHI5 | $34,316 | 16.44 | 24.66 | $35,460 | 16.99 | 25.49 | $36,603 | 17.54 | 26.31 | $37,746 | 18.09 | 27.14 | $38,890 | 18.63 | 27.95 | $40,033 | 19.18 | 28.77 | $41,177 | 19.73 | 29.60 | $42,320 | 20.28 | 30.42 | $43,463 | 20.83 | 31.25 | $44,607 | 21.37 | 32.06 |
| 67 | Chicago | CHI | 6 | CHI6 | $38,252 | 18.33 | 27.50 | $39,527 | 18.94 | 28.41 | $40,801 | 19.55 | 29.33 | $42,076 | 20.16 | 30.24 | $43,351 | 20.77 | 31.16 | $44,626 | 21.38 | 32.07 | $45,900 | 21.99 | 32.99 | $47,175 | 22.60 | 33.90 | $48,450 | 23.22 | 34.83 | $49,725 | 23.83 | 35.75 |
| 68 | Chicago | CHI | 7 | CHI7 | $42,508 | 20.37 | 30.56 | $43,925 | 21.05 | 31.58 | $45,342 | 21.73 | 32.60 | $46,760 | 22.41 | 33.62 | $48,177 | 23.08 | 34.62 | $49,595 | 23.76 | 35.64 | $51,012 | 24.44 | 36.66 | $52,429 | 25.12 | 37.68 | $53,847 | 25.80 | 38.70 | $55,264 | 26.48 | 39.72 |
| 69 | Chicago | CHI | 8 | CHI8 | $47,076 | 22.56 | 33.84 | $48,645 | 23.31 | 34.97 | $50,214 | 24.06 | 36.09 | $51,783 | 24.81 | 37.22 | $53,351 | 25.56 | 38.34 | $54,920 | 26.32 | 39.48 | $56,489 | 27.07 | 40.61 | $58,058 | 27.82 | 41.16 | $59,626 | 28.57 | 41.16 | $61,195 | 29.32 | 41.16 |
| 70 | Chicago | CHI | 9 | CHI9 | $51,995 | 24.91 | 37.37 | $53,728 | 25.74 | 38.61 | $55,461 | 26.57 | 39.86 | $57,193 | 27.40 | 41.10 | $58,926 | 28.23 | 41.16 | $60,658 | 29.06 | 41.16 | $62,391 | 29.90 | 41.16 | $64,124 | 30.73 | 41.16 | $65,856 | 31.56 | 41.16 | $67,589 | 32.39 | 41.16 |
| 71 | Chicago | CHI | 10 | CHI10 | $57,260 | 27.44 | 41.16 | $59,169 | 28.35 | 41.16 | $61,078 | 29.27 | 41.16 | $62,987 | 30.18 | 41.16 | $64,896 | 31.10 | 41.16 | $66,805 | 32.01 | 41.16 | $68,714 | 32.92 | 41.16 | $70,623 | 33.84 | 41.16 | $72,532 | 34.75 | 41.16 | $74,441 | 35.67 | 41.16 |
| 72 | Chicago | CHI | 11 | CHI11 | $62,909 | 30.14 | 41.16 | $65,006 | 31.15 | 41.16 | $67,102 | 32.15 | 41.16 | $69,199 | 33.16 | 41.16 | $71,296 | 34.16 | 41.16 | $73,392 | 35.17 | 41.16 | $75,489 | 36.17 | 41.16 | $77,586 | 37.18 | 41.16 | $79,682 | 38.18 | 41.16 | $81,779 | 39.18 | 41.16 |
| 73 | Chicago | CHI | 12 | CHI12 | $75,403 | 36.13 | 41.16 | $77,916 | 37.33 | 41.16 | $80,429 | 38.54 | 41.16 | $82,943 | 39.74 | 41.16 | $85,456 | 40.95 | 41.16 | $87,969 | 42.15 | 42.15 | $90,482 | 43.36 | 43.36 | $92,996 | 44.56 | 44.56 | $95,509 | 45.76 | 45.76 | $98,022 | 46.97 | 46.97 |
| 74 | Chicago | CHI | 13 | CHI13 | $89,664 | 42.96 | 42.96 | $92,653 | 44.40 | 44.40 | $95,641 | 45.83 | 45.83 | $98,630 | 47.26 | 47.26 | $101,619 | 48.69 | 48.69 | $104,607 | 50.12 | 50.12 | $107,596 | 51.56 | 51.56 | $110,585 | 52.99 | 52.99 | $113,573 | 54.42 | 54.42 | $116,562 | 55.85 | 55.85 |
| 75 | Chicago | CHI | 14 | CHI14 | $105,956 | 50.77 | 50.77 | $109,488 | 52.46 | 52.46 | $113,019 | 54.15 | 54.15 | $116,551 | 55.85 | 55.85 | $120,082 | 57.54 | 57.54 | $123,614 | 59.23 | 59.23 | $127,145 | 60.92 | 60.92 | $130,677 | 62.61 | 62.61 | $134,209 | 64.31 | 64.31 | $137,740 | 66.00 | 66.00 |
| 76 | Chicago | CHI | 15 | CHI15 | $124,635 | 59.72 | 59.72 | $128,789 | 61.71 | 61.71 | $132,944 | 63.70 | 63.70 | $137,098 | 65.69 | 65.69 | $141,253 | 67.68 | 67.68 | $145,407 | 69.67 | 69.67 | $149,562 | 71.66 | 71.66 | $153,717 | 73.65 | 73.65 | $155,500 | 74.51 | 74.51 | $155,500 | 74.51 | 74.51 |
| 77 | Cincinnati | CIN | 1 | CIN1 | $21,105 | 10.11 | 15.17 | $21,811 | 10.45 | 15.68 | $22,513 | 10.79 | 16.19 | $23,211 | 11.12 | 16.68 | $23,913 | 11.46 | 17.19 | $24,325 | 11.66 | 17.49 | $25,019 | 11.99 | 17.99 | $25,718 | 12.32 | 18.48 | $25,746 | 12.34 | 18.51 | $26,400 | 12.65 | 18.98 |
| 78 | Cincinnati | CIN | 2 | CIN2 | $23,730 | 11.37 | 17.06 | $24,294 | 11.64 | 17.46 | $25,079 | 12.02 | 18.03 | $25,746 | 12.34 | 18.51 | $26,035 | 12.47 | 18.71 | $26,801 | 12.84 | 19.26 | $27,566 | 13.21 | 19.82 | $28,332 | 13.58 | 20.37 | $29,098 | 13.94 | 20.91 | $29,864 | 14.31 | 21.47 |
| 79 | Cincinnati | CIN | 3 | CIN3 | $25,891 | 12.41 | 18.62 | $26,754 | 12.82 | 19.23 | $27,617 | 13.23 | 19.85 | $28,480 | 13.65 | 20.48 | $29,343 | 14.06 | 21.09 | $30,207 | 14.47 | 21.71 | $31,070 | 14.89 | 22.34 | $31,933 | 15.30 | 22.95 | $32,796 | 15.71 | 23.57 | $33,659 | 16.13 | 24.20 |
| 80 | Cincinnati | CIN | 4 | CIN4 | $29,066 | 13.93 | 20.90 | $30,035 | 14.39 | 21.59 | $31,003 | 14.86 | 22.29 | $31,972 | 15.32 | 22.98 | $32,940 | 15.78 | 23.67 | $33,909 | 16.25 | 24.38 | $34,877 | 16.71 | 25.07 | $35,846 | 17.18 | 25.77 | $36,815 | 17.64 | 26.46 | $37,783 | 18.10 | 27.15 |
| 81 | Cincinnati | CIN | 5 | CIN5 | $32,519 | 15.58 | 23.37 | $33,603 | 16.10 | 24.15 | $34,687 | 16.62 | 24.93 | $35,770 | 17.14 | 25.71 | $36,854 | 17.66 | 26.49 | $37,937 | 18.18 | 27.27 | $39,021 | 18.70 | 28.05 | $40,104 | 19.22 | 28.83 | $41,188 | 19.74 | 29.61 | $42,271 | 20.25 | 30.38 |
| 82 | Cincinnati | CIN | 6 | CIN6 | $36,249 | 17.37 | 26.06 | $37,457 | 17.95 | 26.93 | $38,665 | 18.53 | 27.80 | $39,873 | 19.11 | 28.67 | $41,081 | 19.68 | 29.52 | $42,289 | 20.26 | 30.39 | $43,497 | 20.84 | 31.26 | $44,705 | 21.42 | 32.13 | $45,913 | 22.00 | 33.00 | $47,121 | 22.58 | 33.87 |
| 83 | Cincinnati | CIN | 7 | CIN7 | $40,282 | 19.30 | 28.95 | $41,625 | 19.94 | 29.91 | $42,968 | 20.59 | 30.89 | $44,312 | 21.23 | 31.85 | $45,655 | 21.88 | 32.82 | $46,998 | 22.52 | 33.78 | $48,341 | 23.16 | 34.74 | $49,684 | 23.81 | 35.72 | $51,027 | 24.45 | 36.68 | $52,371 | 25.09 | 37.64 |
| 84 | Cincinnati | CIN | 8 | CIN8 | $44,612 | 21.38 | 32.07 | $46,098 | 22.09 | 33.14 | $47,585 | 22.80 | 34.20 | $49,071 | 23.51 | 35.27 | $50,558 | 24.23 | 36.35 | $52,045 | 24.94 | 37.41 | $53,531 | 25.65 | 38.48 | $55,018 | 26.36 | 39.00 | $56,504 | 27.07 | 39.00 | $57,991 | 27.79 | 39.00 |
| 85 | Cincinnati | CIN | 9 | CIN9 | $49,273 | 23.61 | 35.42 | $50,915 | 24.40 | 36.60 | $52,557 | 25.18 | 37.77 | $54,199 | 25.97 | 38.96 | $55,841 | 26.76 | 39.00 | $57,483 | 27.54 | 39.00 | $59,124 | 28.33 | 39.00 | $60,766 | 29.12 | 39.00 | $62,408 | 29.90 | 39.00 | $64,050 | 30.69 | 39.00 |
| 86 | Cincinnati | CIN | 10 | CIN10 | $54,262 | 26.00 | 39.00 | $56,071 | 26.87 | 39.00 | $57,880 | 27.73 | 39.00 | $59,689 | 28.60 | 39.00 | $61,498 | 29.47 | 39.00 | $63,307 | 30.33 | 39.00 | $65,116 | 31.20 | 39.00 | $66,925 | 32.07 | 39.00 | $68,734 | 32.93 | 39.00 | $70,543 | 33.80 | 39.00 |
| 87 | Cincinnati | CIN | 11 | CIN11 | $59,615 | 28.56 | 39.00 | $61,602 | 29.52 | 39.00 | $63,589 | 30.47 | 39.00 | $65,576 | 31.42 | 39.00 | $67,563 | 32.37 | 39.00 | $69,550 | 33.33 | 39.00 | $71,537 | 34.28 | 39.00 | $73,524 | 35.23 | 39.00 | $75,510 | 36.18 | 39.00 | $77,497 | 37.13 | 39.00 |
| 88 | Cincinnati | CIN | 12 | CIN12 | $71,455 | 34.24 | 39.00 | $73,836 | 35.38 | 39.00 | $76,218 | 36.52 | 39.00 | $78,600 | 37.66 | 39.00 | $80,982 | 38.80 | 39.00 | $83,363 | 39.94 | 39.94 | $85,745 | 41.09 | 41.09 | $88,127 | 42.23 | 42.23 | $90,508 | 43.37 | 43.37 | $92,890 | 44.51 | 44.51 |
| 89 | Cincinnati | CIN | 13 | CIN13 | $84,970 | 40.71 | 40.71 | $87,802 | 42.07 | 42.07 | $90,634 | 43.43 | 43.43 | $93,466 | 44.78 | 44.78 | $96,298 | 46.14 | 46.14 | $99,130 | 47.50 | 47.50 | $101,962 | 48.86 | 48.86 | $104,795 | 50.21 | 50.21 | $107,627 | 51.57 | 51.57 | $110,459 | 52.93 | 52.93 |
| 90 | Cincinnati | CIN | 14 | CIN14 | $100,408 | 48.11 | 48.11 | $103,755 | 49.71 | 49.71 | $107,102 | 51.32 | 51.32 | $110,448 | 52.92 | 52.92 | $113,795 | 54.53 | 54.53 | $117,142 | 56.13 | 56.13 | $120,488 | 57.73 | 57.73 | $123,835 | 59.34 | 59.34 | $127,182 | 60.94 | 60.94 | $130,528 | 62.54 | 62.54 |
| 91 | Cincinnati | CIN | 15 | CIN15 | $118,109 | 56.59 | 56.59 | $122,046 | 58.48 | 58.48 | $125,983 | 60.37 | 60.37 | $129,920 | 62.25 | 62.25 | $133,857 | 64.14 | 64.14 | $137,794 | 66.02 | 66.02 | $141,731 | 67.91 | 67.91 | $145,668 | 69.80 | 69.80 | $149,605 | 71.68 | 71.68 | $153,542 | 73.57 | 73.57 |
| 92 | Cleveland | CLE | 1 | CLE1 | $21,129 | 10.12 | 15.18 | $21,835 | 10.46 | 15.69 | $22,537 | 10.80 | 16.20 | $23,236 | 11.13 | 16.70 | $23,939 | 11.47 | 17.21 | $24,352 | 11.67 | 17.51 | $25,046 | 12.00 | 18.00 | $25,746 | 12.34 | 18.51 | $25,774 | 12.35 | 18.53 | $26,429 | 12.66 | 18.99 |
| 93 | Cleveland | CLE | 2 | CLE2 | $23,756 | 11.38 | 17.07 | $24,321 | 11.65 | 17.48 | $25,107 | 12.03 | 18.05 | $25,774 | 12.35 | 18.53 | $26,063 | 12.49 | 18.74 | $26,830 | 12.86 | 19.29 | $27,597 | 13.22 | 19.83 | $28,363 | 13.59 | 20.39 | $29,130 | 13.96 | 20.94 | $29,897 | 14.33 | 21.50 |
| 94 | Cleveland | CLE | 3 | CLE3 | $25,920 | 12.42 | 18.63 | $26,784 | 12.83 | 19.25 | $27,648 | 13.25 | 19.88 | $28,512 | 13.66 | 20.49 | $29,376 | 14.08 | 21.12 | $30,240 | 14.49 | 21.74 | $31,104 | 14.90 | 22.35 | $31,968 | 15.32 | 22.98 | $32,832 | 15.73 | 23.60 | $33,696 | 16.15 | 24.23 |
| 95 | Cleveland | CLE | 4 | CLE4 | $29,098 | 13.94 | 20.91 | $30,068 | 14.41 | 21.62 | $31,037 | 14.87 | 22.31 | $32,007 | 15.34 | 23.01 | $32,976 | 15.80 | 23.70 | $33,946 | 16.27 | 24.41 | $34,916 | 16.73 | 25.10 | $35,885 | 17.19 | 25.79 | $36,855 | 17.66 | 26.49 | $37,825 | 18.12 | 27.18 |
| 96 | Cleveland | CLE | 5 | CLE5 | $32,555 | 15.60 | 23.40 | $33,640 | 16.12 | 24.18 | $34,725 | 16.64 | 24.96 | $35,809 | 17.16 | 25.74 | $36,894 | 17.68 | 26.52 | $37,979 | 18.20 | 27.30 | $39,064 | 18.72 | 28.08 | $40,148 | 19.24 | 28.86 | $41,233 | 19.76 | 29.64 | $42,318 | 20.28 | 30.42 |
| 97 | Cleveland | CLE | 6 | CLE6 | $36,289 | 17.39 | 26.09 | $37,498 | 17.97 | 26.96 | $38,707 | 18.55 | 27.83 | $39,917 | 19.13 | 28.70 | $41,126 | 19.71 | 29.57 | $42,336 | 20.29 | 30.44 | $43,545 | 20.86 | 31.29 | $44,754 | 21.44 | 32.16 | $45,964 | 22.02 | 33.03 | $47,173 | 22.60 | 33.90 |
| 98 | Cleveland | CLE | 7 | CLE7 | $40,326 | 19.32 | 28.98 | $41,671 | 19.97 | 29.96 | $43,016 | 20.61 | 30.92 | $44,360 | 21.26 | 31.89 | $45,705 | 21.90 | 32.85 | $47,049 | 22.54 | 33.81 | $48,394 | 23.19 | 34.79 | $49,739 | 23.83 | 35.75 | $51,083 | 24.48 | 36.72 | $52,428 | 25.12 | 37.68 |
| 99 | Cleveland | CLE | 8 | CLE8 | $44,660 | 21.40 | 32.10 | $46,149 | 22.11 | 33.17 | $47,637 | 22.83 | 34.25 | $49,125 | 23.54 | 35.31 | $50,613 | 24.25 | 36.38 | $52,102 | 24.97 | 37.46 | $53,590 | 25.68 | 38.52 | $55,078 | 26.39 | 39.05 | $56,566 | 27.10 | 39.05 | $58,055 | 27.82 | 39.05 |
| 100 | Cleveland | CLE | 9 | CLE9 | $49,327 | 23.64 | 35.46 | $50,971 | 24.42 | 36.63 | $52,614 | 25.21 | 37.82 | $54,258 | 26.00 | 39.00 | $55,902 | 26.79 | 39.05 | $57,546 | 27.57 | 39.05 | $59,189 | 28.36 | 39.05 | $60,833 | 29.15 | 39.05 | $62,477 | 29.94 | 39.05 | $64,120 | 30.72 | 39.05 |
| 101 | Cleveland | CLE | 10 | CLE10 | $54,321 | 26.03 | 39.05 | $56,132 | 26.90 | 39.05 | $57,943 | 27.76 | 39.05 | $59,754 | 28.63 | 39.05 | $61,565 | 29.50 | 39.05 | $63,376 | 30.37 | 39.05 | $65,187 | 31.23 | 39.05 | $66,998 | 32.10 | 39.05 | $68,809 | 32.97 | 39.05 | $70,621 | 33.84 | 39.05 |
| 102 | Cleveland | CLE | 11 | CLE11 | $59,681 | 28.60 | 39.05 | $61,670 | 29.55 | 39.05 | $63,659 | 30.50 | 39.05 | $65,648 | 31.46 | 39.05 | $67,637 | 32.41 | 39.05 | $69,626 | 33.36 | 39.05 | $71,615 | 34.31 | 39.05 | $73,604 | 35.27 | 39.05 | $75,593 | 36.22 | 39.05 | $77,582 | 37.17 | 39.05 |
| 103 | Cleveland | CLE | 12 | CLE12 | $71,533 | 34.28 | 39.05 | $73,917 | 35.42 | 39.05 | $76,302 | 36.56 | 39.05 | $78,686 | 37.70 | 39.05 | $81,070 | 38.85 | 39.05 | $83,455 | 39.99 | 39.99 | $85,839 | 41.13 | 41.13 | $88,223 | 42.27 | 42.27 | $90,607 | 43.41 | 43.41 | $92,992 | 44.56 | 44.56 |
| 104 | Cleveland | CLE | 13 | CLE13 | $85,063 | 40.76 | 40.76 | $87,898 | 42.12 | 42.12 | $90,733 | 43.48 | 43.48 | $93,568 | 44.83 | 44.83 | $96,404 | 46.19 | 46.19 | $99,239 | 47.55 | 47.55 | $102,074 | 48.91 | 48.91 | $104,910 | 50.27 | 50.27 | $107,745 | 51.63 | 51.63 | $110,580 | 52.99 | 52.99 |
| 105 | Cleveland | CLE | 14 | CLE14 | $100,518 | 48.16 | 48.16 | $103,869 | 49.77 | 49.77 | $107,219 | 51.37 | 51.37 | $110,569 | 52.98 | 52.98 | $113,920 | 54.59 | 54.59 | $117,270 | 56.19 | 56.19 | $120,620 | 57.80 | 57.80 | $123,971 | 59.40 | 59.40 | $127,321 | 61.01 | 61.01 | $130,671 | 62.61 | 62.61 |
| 106 | Cleveland | CLE | 15 | CLE15 | $118,239 | 56.66 | 56.66 | $122,180 | 58.54 | 58.54 | $126,121 | 60.43 | 60.43 | $130,063 | 62.32 | 62.32 | $134,004 | 64.21 | 64.21 | $137,945 | 66.10 | 66.10 | $141,887 | 67.99 | 67.99 | $145,828 | 69.87 | 69.87 | $149,769 | 71.76 | 71.76 | $153,711 | 73.65 | 73.65 |
| 107 | Columbus | COL | 1 | COL1 | $20,858 | 9.99 | 14.99 | $21,555 | 10.33 | 15.50 | $22,249 | 10.66 | 15.99 | $22,939 | 10.99 | 16.49 | $23,632 | 11.32 | 16.98 | $24,040 | 11.52 | 17.28 | $24,725 | 11.85 | 17.78 | $25,417 | 12.18 | 18.27 | $25,444 | 12.19 | 18.29 | $26,090 | 12.50 | 18.75 |
| 108 | Columbus | COL | 2 | COL2 | $23,452 | 11.24 | 16.86 | $24,010 | 11.50 | 17.25 | $24,785 | 11.88 | 17.82 | $25,444 | 12.19 | 18.29 | $25,730 | 12.33 | 18.50 | $26,486 | 12.69 | 19.04 | $27,243 | 13.05 | 19.58 | $28,000 | 13.42 | 20.13 | $28,757 | 13.78 | 20.67 | $29,514 | 14.14 | 21.21 |
| 109 | Columbus | COL | 3 | COL3 | $25,588 | 12.26 | 18.39 | $26,441 | 12.67 | 19.01 | $27,294 | 13.08 | 19.62 | $28,147 | 13.49 | 20.24 | $28,999 | 13.90 | 20.85 | $29,852 | 14.30 | 21.45 | $30,705 | 14.71 | 22.07 | $31,558 | 15.12 | 22.68 | $32,411 | 15.53 | 23.30 | $33,264 | 15.94 | 23.91 |
| 110 | Columbus | COL | 4 | COL4 | $28,725 | 13.76 | 20.64 | $29,682 | 14.22 | 21.33 | $30,640 | 14.68 | 22.02 | $31,597 | 15.14 | 22.71 | $32,554 | 15.60 | 23.40 | $33,511 | 16.06 | 24.09 | $34,468 | 16.52 | 24.78 | $35,426 | 16.97 | 25.46 | $36,383 | 17.43 | 26.15 | $37,340 | 17.89 | 26.84 |
| 111 | Columbus | COL | 5 | COL5 | $32,138 | 15.40 | 23.10 | $33,209 | 15.91 | 23.87 | $34,280 | 16.43 | 24.65 | $35,351 | 16.94 | 25.41 | $36,422 | 17.45 | 26.18 | $37,492 | 17.96 | 26.94 | $38,563 | 18.48 | 27.72 | $39,634 | 18.99 | 28.49 | $40,705 | 19.50 | 29.25 | $41,776 | 20.02 | 30.03 |
| 112 | Columbus | COL | 6 | COL6 | $35,824 | 17.17 | 25.76 | $37,018 | 17.74 | 26.61 | $38,212 | 18.31 | 27.47 | $39,406 | 18.88 | 28.32 | $40,599 | 19.45 | 29.18 | $41,793 | 20.03 | 30.05 | $42,987 | 20.60 | 30.90 | $44,181 | 21.17 | 31.76 | $45,375 | 21.74 | 32.61 | $46,569 | 22.31 | 33.47 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | Columbus | COL | 7 | COL7 | $39,810 | 19.08 | 28.62 | $41,137 | 19.71 | 29.57 | $42,465 | 20.35 | 30.53 | $43,792 | 20.98 | 31.47 | $45,119 | 21.62 | 32.43 | $46,447 | 22.26 | 33.39 | $47,774 | 22.89 | 34.34 | $49,102 | 23.53 | 35.30 | $50,429 | 24.16 | 36.24 | $51,757 | 24.80 | 37.20 |
| 114 | Columbus | COL | 8 | COL8 | $44,088 | 21.13 | 31.70 | $45,558 | 21.83 | 32.75 | $47,027 | 22.53 | 33.80 | $48,496 | 23.24 | 34.86 | $49,965 | 23.94 | 35.91 | $51,434 | 24.64 | 36.96 | $52,904 | 25.35 | 38.03 | $54,373 | 26.05 | 38.54 | $55,842 | 26.76 | 38.54 | $57,311 | 27.46 | 38.54 |
| 115 | Columbus | COL | 9 | COL9 | $48,695 | 23.33 | 35.00 | $50,318 | 24.11 | 36.17 | $51,941 | 24.89 | 37.34 | $53,563 | 25.67 | 38.51 | $55,186 | 26.44 | 38.54 | $56,809 | 27.22 | 38.54 | $58,431 | 28.00 | 38.54 | $60,054 | 28.78 | 38.54 | $61,677 | 29.55 | 38.54 | $63,299 | 30.33 | 38.54 |
| 116 | Columbus | COL | 10 | COL10 | $53,625 | 25.69 | 38.54 | $55,413 | 26.55 | 38.54 | $57,201 | 27.41 | 38.54 | $58,989 | 28.26 | 38.54 | $60,777 | 29.12 | 38.54 | $62,565 | 29.98 | 38.54 | $64,352 | 30.83 | 38.54 | $66,140 | 31.69 | 38.54 | $67,928 | 32.55 | 38.54 | $69,716 | 33.40 | 38.54 |
| 117 | Columbus | COL | 11 | COL11 | $58,916 | 28.23 | 38.54 | $60,880 | 29.17 | 38.54 | $62,843 | 30.11 | 38.54 | $64,807 | 31.05 | 38.54 | $66,771 | 31.99 | 38.54 | $68,734 | 32.93 | 38.54 | $70,698 | 33.88 | 38.54 | $72,661 | 34.82 | 38.54 | $74,625 | 35.76 | 38.54 | $76,589 | 36.70 | 38.54 |
| 118 | Columbus | COL | 12 | COL12 | $70,617 | 33.84 | 38.54 | $72,971 | 34.96 | 38.54 | $75,325 | 36.09 | 38.54 | $77,678 | 37.22 | 38.54 | $80,032 | 38.35 | 38.54 | $82,386 | 39.48 | 39.48 | $84,739 | 40.60 | 40.60 | $87,093 | 41.73 | 41.73 | $89,447 | 42.86 | 42.86 | $91,801 | 43.99 | 43.99 |
| 119 | Columbus | COL | 13 | COL13 | $83,973 | 40.24 | 40.24 | $86,772 | 41.58 | 41.58 | $89,571 | 42.92 | 42.92 | $92,370 | 44.26 | 44.26 | $95,169 | 45.60 | 45.60 | $97,968 | 46.94 | 46.94 | $100,767 | 48.28 | 48.28 | $103,566 | 49.62 | 49.62 | $106,365 | 50.97 | 50.97 | $109,164 | 52.31 | 52.31 |
| 120 | Columbus | COL | 14 | COL14 | $99,231 | 47.55 | 47.55 | $102,538 | 49.13 | 49.13 | $105,846 | 50.72 | 50.72 | $109,153 | 52.30 | 52.30 | $112,461 | 53.89 | 53.89 | $115,768 | 55.47 | 55.47 | $119,076 | 57.06 | 57.06 | $122,383 | 58.64 | 58.64 | $125,690 | 60.23 | 60.23 | $128,998 | 61.81 | 61.81 |
| 121 | Columbus | COL | 15 | COL15 | $116,724 | 55.93 | 55.93 | $120,615 | 57.79 | 57.79 | $124,506 | 59.66 | 59.66 | $128,397 | 61.52 | 61.52 | $132,288 | 63.39 | 63.39 | $136,179 | 65.25 | 65.25 | $140,069 | 67.11 | 67.11 | $143,960 | 68.98 | 68.98 | $147,851 | 70.84 | 70.84 | $151,742 | 72.71 | 72.71 |
| 122 | Dayton | DAY | 1 | DAY1 | $20,694 | 9.92 | 14.88 | $21,386 | 10.25 | 15.38 | $22,074 | 10.58 | 15.87 | $22,759 | 10.91 | 16.37 | $23,447 | 11.23 | 16.85 | $23,851 | 11.43 | 17.15 | $24,531 | 11.75 | 17.63 | $25,217 | 12.08 | 18.12 | $25,244 | 12.10 | 18.15 | $25,885 | 12.40 | 18.60 |
| 123 | Dayton | DAY | 2 | DAY2 | $23,268 | 11.15 | 16.73 | $23,821 | 11.41 | 17.12 | $24,591 | 11.78 | 17.67 | $25,244 | 12.10 | 18.15 | $25,527 | 12.23 | 18.35 | $26,278 | 12.59 | 18.89 | $27,029 | 12.95 | 19.43 | $27,780 | 13.31 | 19.97 | $28,531 | 13.67 | 20.51 | $29,282 | 14.03 | 21.05 |
| 124 | Dayton | DAY | 3 | DAY3 | $25,387 | 12.16 | 18.24 | $26,233 | 12.57 | 18.86 | $27,079 | 12.98 | 19.47 | $27,925 | 13.38 | 20.07 | $28,772 | 13.79 | 20.69 | $29,618 | 14.19 | 21.29 | $30,464 | 14.60 | 21.90 | $31,310 | 15.00 | 22.50 | $32,157 | 15.41 | 23.12 | $33,003 | 15.81 | 23.72 |
| 125 | Dayton | DAY | 4 | DAY4 | $28,500 | 13.66 | 20.49 | $29,449 | 14.11 | 21.17 | $30,399 | 14.57 | 21.86 | $31,349 | 15.02 | 22.53 | $32,298 | 15.48 | 23.22 | $33,248 | 15.93 | 23.90 | $34,198 | 16.39 | 24.59 | $35,147 | 16.84 | 25.26 | $36,097 | 17.30 | 25.95 | $37,047 | 17.75 | 26.63 |
| 126 | Dayton | DAY | 5 | DAY5 | $31,886 | 15.28 | 22.92 | $32,948 | 15.79 | 23.69 | $34,011 | 16.30 | 24.45 | $35,073 | 16.81 | 25.22 | $36,136 | 17.31 | 25.97 | $37,198 | 17.82 | 26.73 | $38,260 | 18.33 | 27.50 | $39,323 | 18.84 | 28.26 | $40,385 | 19.35 | 29.03 | $41,448 | 19.86 | 29.79 |
| 127 | Dayton | DAY | 6 | DAY6 | $35,543 | 17.03 | 25.55 | $36,727 | 17.60 | 26.40 | $37,912 | 18.17 | 27.26 | $39,096 | 18.73 | 28.10 | $40,281 | 19.30 | 28.95 | $41,465 | 19.87 | 29.81 | $42,650 | 20.44 | 30.66 | $43,834 | 21.00 | 31.50 | $45,019 | 21.57 | 32.36 | $46,203 | 22.14 | 33.21 |
| 128 | Dayton | DAY | 7 | DAY7 | $39,497 | 18.93 | 28.40 | $40,814 | 19.56 | 29.34 | $42,131 | 20.19 | 30.29 | $43,448 | 20.82 | 31.23 | $44,765 | 21.45 | 32.18 | $46,082 | 22.08 | 33.12 | $47,399 | 22.71 | 34.07 | $48,716 | 23.34 | 35.01 | $50,033 | 23.97 | 35.96 | $51,350 | 24.60 | 36.90 |
| 129 | Dayton | DAY | 8 | DAY8 | $43,742 | 20.96 | 31.44 | $45,200 | 21.66 | 32.49 | $46,658 | 22.36 | 33.54 | $48,115 | 23.05 | 34.58 | $49,573 | 23.75 | 35.63 | $51,031 | 24.45 | 36.68 | $52,488 | 25.15 | 37.73 | $53,946 | 25.85 | 38.24 | $55,403 | 26.55 | 38.24 | $56,861 | 27.25 | 38.24 |
| 130 | Dayton | DAY | 9 | DAY9 | $48,313 | 23.15 | 34.73 | $49,923 | 23.92 | 35.88 | $51,533 | 24.69 | 37.04 | $53,143 | 25.46 | 38.19 | $54,753 | 26.24 | 38.24 | $56,362 | 27.01 | 38.24 | $57,972 | 27.78 | 38.24 | $59,582 | 28.55 | 38.24 | $61,192 | 29.32 | 38.24 | $62,802 | 30.09 | 38.24 |
| 131 | Dayton | DAY | 10 | DAY10 | $53,204 | 25.49 | 38.24 | $54,978 | 26.34 | 38.24 | $56,752 | 27.19 | 38.24 | $58,526 | 28.04 | 38.24 | $60,300 | 28.89 | 38.24 | $62,073 | 29.74 | 38.24 | $63,847 | 30.59 | 38.24 | $65,621 | 31.44 | 38.24 | $67,395 | 32.29 | 38.24 | $69,169 | 33.14 | 38.24 |
| 132 | Dayton | DAY | 11 | DAY11 | $58,454 | 28.01 | 38.24 | $60,402 | 28.94 | 38.24 | $62,350 | 29.88 | 38.24 | $64,298 | 30.81 | 38.24 | $66,246 | 31.74 | 38.24 | $68,195 | 32.68 | 38.24 | $70,143 | 33.61 | 38.24 | $72,091 | 34.54 | 38.24 | $74,039 | 35.48 | 38.24 | $75,987 | 36.41 | 38.24 |
| 133 | Dayton | DAY | 12 | DAY12 | $70,062 | 33.57 | 38.24 | $72,398 | 34.69 | 38.24 | $74,733 | 35.81 | 38.24 | $77,068 | 36.93 | 38.24 | $79,404 | 38.05 | 38.24 | $81,739 | 39.17 | 39.17 | $84,074 | 40.28 | 40.28 | $86,409 | 41.40 | 41.40 | $88,745 | 42.52 | 42.52 | $91,080 | 43.64 | 43.64 |
| 134 | Dayton | DAY | 13 | DAY13 | $83,314 | 39.92 | 39.92 | $86,091 | 41.25 | 41.25 | $88,868 | 42.58 | 42.58 | $91,645 | 43.91 | 43.91 | $94,422 | 45.24 | 45.24 | $97,199 | 46.57 | 46.57 | $99,976 | 47.90 | 47.90 | $102,753 | 49.23 | 49.23 | $105,530 | 50.57 | 50.57 | $108,307 | 51.90 | 51.90 |
| 135 | Dayton | DAY | 14 | DAY14 | $98,452 | 47.17 | 47.17 | $101,733 | 48.75 | 48.75 | $105,015 | 50.32 | 50.32 | $108,296 | 51.89 | 51.89 | $111,578 | 53.46 | 53.46 | $114,859 | 55.04 | 55.04 | $118,141 | 56.61 | 56.61 | $121,422 | 58.18 | 58.18 | $124,703 | 59.75 | 59.75 | $127,985 | 61.32 | 61.32 |
| 136 | Dayton | DAY | 15 | DAY15 | $115,808 | 55.49 | 55.49 | $119,668 | 57.34 | 57.34 | $123,528 | 59.19 | 59.19 | $127,389 | 61.04 | 61.04 | $131,249 | 62.89 | 62.89 | $135,109 | 64.74 | 64.74 | $138,970 | 66.59 | 66.59 | $142,830 | 68.44 | 68.44 | $146,690 | 70.29 | 70.29 | $150,551 | 72.14 | 72.14 |
| 137 | Washington DC | DCB | 1 | DCB1 | $22,115 | 10.60 | 15.90 | $22,854 | 10.95 | 16.43 | $23,589 | 11.30 | 16.95 | $24,321 | 11.65 | 17.48 | $25,056 | 12.01 | 18.02 | $25,489 | 12.21 | 18.32 | $26,215 | 12.56 | 18.84 | $26,948 | 12.91 | 19.37 | $26,977 | 12.93 | 19.40 | $27,663 | 13.25 | 19.88 |
| 138 | Washington DC | DCB | 2 | DCB2 | $24,865 | 11.91 | 17.87 | $25,456 | 12.20 | 18.30 | $26,279 | 12.59 | 18.89 | $26,977 | 12.93 | 19.40 | $27,280 | 13.07 | 19.61 | $28,082 | 13.46 | 20.19 | $28,885 | 13.84 | 20.76 | $29,687 | 14.22 | 21.33 | $30,490 | 14.61 | 21.92 | $31,292 | 14.99 | 22.49 |
| 139 | Washington DC | DCB | 3 | DCB3 | $27,130 | 13.00 | 19.50 | $28,034 | 13.43 | 20.15 | $28,938 | 13.87 | 20.81 | $29,843 | 14.30 | 21.45 | $30,747 | 14.73 | 22.10 | $31,651 | 15.17 | 22.76 | $32,556 | 15.60 | 23.40 | $33,460 | 16.03 | 24.05 | $34,364 | 16.47 | 24.71 | $35,269 | 16.90 | 25.35 |
| 140 | Washington DC | DCB | 4 | DCB4 | $30,456 | 14.59 | 21.89 | $31,471 | 15.08 | 22.62 | $32,486 | 15.57 | 23.36 | $33,501 | 16.05 | 24.08 | $34,516 | 16.54 | 24.81 | $35,531 | 17.02 | 25.53 | $36,546 | 17.51 | 26.27 | $37,560 | 18.00 | 27.00 | $38,575 | 18.48 | 27.72 | $39,590 | 18.97 | 28.46 |
| 141 | Washington DC | DCB | 5 | DCB5 | $34,075 | 16.33 | 24.50 | $35,210 | 16.87 | 25.31 | $36,346 | 17.42 | 26.13 | $37,481 | 17.96 | 26.94 | $38,616 | 18.50 | 27.75 | $39,752 | 19.05 | 28.58 | $40,887 | 19.59 | 29.39 | $42,022 | 20.14 | 30.21 | $43,158 | 20.68 | 31.02 | $44,293 | 21.22 | 31.83 |
| 142 | Washington DC | DCB | 6 | DCB6 | $37,983 | 18.20 | 27.30 | $39,249 | 18.81 | 28.22 | $40,514 | 19.41 | 29.12 | $41,780 | 20.02 | 30.03 | $43,046 | 20.63 | 30.95 | $44,312 | 21.23 | 31.85 | $45,578 | 21.84 | 32.76 | $46,843 | 22.45 | 33.68 | $48,109 | 23.05 | 34.58 | $49,375 | 23.66 | 35.49 |
| 143 | Washington DC | DCB | 7 | DCB7 | $42,209 | 20.22 | 30.33 | $43,616 | 20.90 | 31.35 | $45,024 | 21.57 | 32.36 | $46,431 | 22.25 | 33.38 | $47,838 | 22.92 | 34.38 | $49,246 | 23.60 | 35.40 | $50,653 | 24.27 | 36.41 | $52,061 | 24.95 | 37.43 | $53,468 | 25.62 | 38.43 | $54,875 | 26.29 | 39.44 |
| 144 | Washington DC | DCB | 8 | DCB8 | $46,745 | 22.40 | 33.60 | $48,303 | 23.14 | 34.71 | $49,861 | 23.89 | 35.84 | $51,418 | 24.64 | 36.96 | $52,976 | 25.38 | 38.07 | $54,534 | 26.13 | 39.20 | $56,092 | 26.88 | 40.32 | $57,649 | 27.62 | 40.86 | $59,207 | 28.37 | 40.86 | $60,765 | 29.12 | 40.86 |
| 145 | Washington DC | DCB | 9 | DCB9 | $51,630 | 24.74 | 37.11 | $53,350 | 25.56 | 38.34 | $55,070 | 26.39 | 39.59 | $56,791 | 27.21 | 40.82 | $58,511 | 28.04 | 40.86 | $60,232 | 28.86 | 40.86 | $61,952 | 29.68 | 40.86 | $63,673 | 30.51 | 40.86 | $65,393 | 31.33 | 40.86 | $67,114 | 32.16 | 40.86 |
| 146 | Washington DC | DCB | 10 | DCB10 | $56,857 | 27.24 | 40.86 | $58,752 | 28.15 | 40.86 | $60,648 | 29.06 | 40.86 | $62,544 | 29.97 | 40.86 | $64,439 | 30.88 | 40.86 | $66,335 | 31.78 | 40.86 | $68,230 | 32.69 | 40.86 | $70,126 | 33.60 | 40.86 | $72,022 | 34.51 | 40.86 | $73,917 | 35.42 | 40.86 |
| 147 | Washington DC | DCB | 11 | DCB11 | $62,467 | 29.93 | 40.86 | $64,548 | 30.93 | 40.86 | $66,630 | 31.93 | 40.86 | $68,712 | 32.92 | 40.86 | $70,794 | 33.92 | 40.86 | $72,876 | 34.92 | 40.86 | $74,958 | 35.92 | 40.86 | $77,040 | 36.91 | 40.86 | $79,122 | 37.91 | 40.86 | $81,204 | 38.91 | 40.86 |
| 148 | Washington DC | DCB | 12 | DCB12 | $74,872 | 35.88 | 40.86 | $77,368 | 37.07 | 40.86 | $79,864 | 38.27 | 40.86 | $82,359 | 39.46 | 40.86 | $84,855 | 40.66 | 40.86 | $87,350 | 41.85 | 41.85 | $89,846 | 43.05 | 43.05 | $92,341 | 44.25 | 44.25 | $94,837 | 45.44 | 45.44 | $97,333 | 46.64 | 46.64 |
| 149 | Washington DC | DCB | 13 | DCB13 | $89,033 | 42.66 | 42.66 | $92,001 | 44.08 | 44.08 | $94,969 | 45.51 | 45.51 | $97,936 | 46.93 | 46.93 | $100,904 | 48.35 | 48.35 | $103,872 | 49.77 | 49.77 | $106,839 | 51.19 | 51.19 | $109,807 | 52.61 | 52.61 | $112,774 | 54.04 | 54.04 | $115,742 | 55.46 | 55.46 |
| 150 | Washington DC | DCB | 14 | DCB14 | $105,211 | 50.41 | 50.41 | $108,717 | 52.09 | 52.09 | $112,224 | 53.77 | 53.77 | $115,731 | 55.45 | 55.45 | $119,238 | 57.13 | 57.13 | $122,744 | 58.81 | 58.81 | $126,251 | 60.49 | 60.49 | $129,758 | 62.17 | 62.17 | $133,264 | 63.85 | 63.85 | $136,771 | 65.53 | 65.53 |
| 151 | Washington DC | DCB | 15 | DCB15 | $123,758 | 59.30 | 59.30 | $127,883 | 61.28 | 61.28 | $132,009 | 63.25 | 63.25 | $136,134 | 65.23 | 65.23 | $140,259 | 67.21 | 67.21 | $144,385 | 69.18 | 69.18 | $148,510 | 71.16 | 71.16 | $152,635 | 73.14 | 73.14 | $155,500 | 74.51 | 74.51 | $155,500 | 74.51 | 74.51 |
| 152 | Denver | DEN | 1 | DEN1 | $21,812 | 10.45 | 15.68 | $22,541 | 10.80 | 16.20 | $23,267 | 11.15 | 16.73 | $23,988 | 11.49 | 17.24 | $24,714 | 11.84 | 17.76 | $25,140 | 12.05 | 18.08 | $25,857 | 12.39 | 18.59 | $26,579 | 12.74 | 19.11 | $26,608 | 12.75 | 19.13 | $27,284 | 13.07 | 19.61 |
| 153 | Denver | DEN | 2 | DEN2 | $24,525 | 11.75 | 17.63 | $25,108 | 12.03 | 18.05 | $25,919 | 12.42 | 18.63 | $26,608 | 12.75 | 19.13 | $26,907 | 12.89 | 19.34 | $27,698 | 13.27 | 19.91 | $28,490 | 13.65 | 20.48 | $29,281 | 14.03 | 21.05 | $30,073 | 14.41 | 21.62 | $30,864 | 14.79 | 22.19 |
| 154 | Denver | DEN | 3 | DEN3 | $26,758 | 12.82 | 19.23 | $27,650 | 13.25 | 19.88 | $28,542 | 13.68 | 20.52 | $29,434 | 14.10 | 21.15 | $30,326 | 14.53 | 21.80 | $31,218 | 14.96 | 22.44 | $32,110 | 15.39 | 23.09 | $33,002 | 15.81 | 23.72 | $33,894 | 16.24 | 24.36 | $34,786 | 16.67 | 25.01 |
| 155 | Denver | DEN | 4 | DEN4 | $30,039 | 14.39 | 21.59 | $31,040 | 14.87 | 22.31 | $32,041 | 15.35 | 23.03 | $33,042 | 15.83 | 23.75 | $34,043 | 16.31 | 24.47 | $35,044 | 16.79 | 25.19 | $36,045 | 17.27 | 25.91 | $37,046 | 17.75 | 26.63 | $38,047 | 18.23 | 27.35 | $39,048 | 18.71 | 28.07 |
| 156 | Denver | DEN | 5 | DEN5 | $33,608 | 16.10 | 24.15 | $34,728 | 16.64 | 24.96 | $35,848 | 17.18 | 25.77 | $36,968 | 17.71 | 26.57 | $38,088 | 18.25 | 27.38 | $39,208 | 18.79 | 28.19 | $40,327 | 19.32 | 28.98 | $41,447 | 19.86 | 29.79 | $42,567 | 20.40 | 30.60 | $43,687 | 20.93 | 31.40 |
| 157 | Denver | DEN | 6 | DEN6 | $37,463 | 17.95 | 26.93 | $38,711 | 18.55 | 27.83 | $39,960 | 19.15 | 28.73 | $41,208 | 19.75 | 29.63 | $42,457 | 20.34 | 30.51 | $43,705 | 20.94 | 31.41 | $44,954 | 21.54 | 32.31 | $46,202 | 22.14 | 33.21 | $47,451 | 22.74 | 34.11 | $48,699 | 23.33 | 35.00 |
| 158 | Denver | DEN | 7 | DEN7 | $41,631 | 19.95 | 29.93 | $43,019 | 20.61 | 30.92 | $44,407 | 21.28 | 31.92 | $45,796 | 21.94 | 32.91 | $47,184 | 22.61 | 33.92 | $48,572 | 23.27 | 34.91 | $49,960 | 23.94 | 35.91 | $51,348 | 24.60 | 36.90 | $52,736 | 25.27 | 37.91 | $54,124 | 25.93 | 38.90 |
| 159 | Denver | DEN | 8 | DEN8 | $46,106 | 22.09 | 33.14 | $47,642 | 22.83 | 34.25 | $49,178 | 23.56 | 35.34 | $50,715 | 24.30 | 36.45 | $52,251 | 25.04 | 37.56 | $53,788 | 25.77 | 38.66 | $55,324 | 26.51 | 39.77 | $56,860 | 27.24 | 40.31 | $58,397 | 27.98 | 40.31 | $59,933 | 28.72 | 40.31 |
| 160 | Denver | DEN | 9 | DEN9 | $50,923 | 24.40 | 36.60 | $52,620 | 25.21 | 37.82 | $54,317 | 26.03 | 39.05 | $56,014 | 26.84 | 40.26 | $57,711 | 27.65 | 40.31 | $59,407 | 28.47 | 40.31 | $61,104 | 29.28 | 40.31 | $62,801 | 30.09 | 40.31 | $64,498 | 30.90 | 40.31 | $66,195 | 31.72 | 40.31 |
| 161 | Denver | DEN | 10 | DEN10 | $56,079 | 26.87 | 40.31 | $57,948 | 27.77 | 40.31 | $59,818 | 28.66 | 40.31 | $61,688 | 29.56 | 40.31 | $63,557 | 30.45 | 40.31 | $65,427 | 31.35 | 40.31 | $67,297 | 32.25 | 40.31 | $69,166 | 33.14 | 40.31 | $71,036 | 34.04 | 40.31 | $72,906 | 34.93 | 40.31 |
| 162 | Denver | DEN | 11 | DEN11 | $61,612 | 29.52 | 40.31 | $63,665 | 30.51 | 40.31 | $65,719 | 31.49 | 40.31 | $67,772 | 32.47 | 40.31 | $69,825 | 33.46 | 40.31 | $71,879 | 34.44 | 40.31 | $73,932 | 35.43 | 40.31 | $75,986 | 36.41 | 40.31 | $78,039 | 37.39 | 40.31 | $80,093 | 38.38 | 40.31 |
| 163 | Denver | DEN | 12 | DEN12 | $73,848 | 35.38 | 40.31 | $76,309 | 36.56 | 40.31 | $78,771 | 37.74 | 40.31 | $81,232 | 38.92 | 40.31 | $83,693 | 40.10 | 40.31 | $86,155 | 41.28 | 41.28 | $88,616 | 42.46 | 42.46 | $91,078 | 43.64 | 43.64 | $93,539 | 44.82 | 44.82 | $96,001 | 46.00 | 46.00 |
| 164 | Denver | DEN | 13 | DEN13 | $87,815 | 42.08 | 42.08 | $90,742 | 43.48 | 43.48 | $93,669 | 44.88 | 44.88 | $96,596 | 46.28 | 46.28 | $99,523 | 47.69 | 47.69 | $102,450 | 49.09 | 49.09 | $105,377 | 50.49 | 50.49 | $108,304 | 51.89 | 51.89 | $111,231 | 53.30 | 53.30 | $114,158 | 54.70 | 54.70 |
| 165 | Denver | DEN | 14 | DEN14 | $103,771 | 49.72 | 49.72 | $107,230 | 51.38 | 51.38 | $110,688 | 53.04 | 53.04 | $114,147 | 54.69 | 54.69 | $117,606 | 56.35 | 56.35 | $121,064 | 58.01 | 58.01 | $124,523 | 59.67 | 59.67 | $127,982 | 61.32 | 61.32 | $131,441 | 62.98 | 62.98 | $134,899 | 64.64 | 64.64 |
| 166 | Denver | DEN | 15 | DEN15 | $122,064 | 58.49 | 58.49 | $126,133 | 60.44 | 60.44 | $130,202 | 62.39 | 62.39 | $134,271 | 64.34 | 64.34 | $138,340 | 66.29 | 66.29 | $142,409 | 68.24 | 68.24 | $146,478 | 70.19 | 70.19 | $150,546 | 72.14 | 72.14 | $154,615 | 74.08 | 74.08 | $155,500 | 74.51 | 74.51 |
| 167 | Detroit | DET | 1 | DET1 | $22,092 | 10.59 | 15.89 | $22,830 | 10.94 | 16.41 | $23,565 | 11.29 | 16.94 | $24,296 | 11.64 | 17.46 | $25,030 | 11.99 | 17.99 | $25,462 | 12.20 | 18.30 | $26,188 | 12.55 | 18.83 | $26,920 | 12.90 | 19.35 | $26,949 | 12.91 | 19.37 | $27,634 | 13.24 | 19.86 |
| 168 | Detroit | DET | 2 | DET2 | $24,839 | 11.90 | 17.85 | $25,430 | 12.18 | 18.27 | $26,251 | 12.58 | 18.87 | $26,949 | 12.91 | 19.37 | $27,251 | 13.06 | 19.59 | $28,053 | 13.44 | 20.16 | $28,855 | 13.83 | 20.75 | $29,656 | 14.21 | 21.32 | $30,458 | 14.59 | 21.89 | $31,260 | 14.98 | 22.47 |
| 169 | Detroit | DET | 3 | DET3 | $27,101 | 12.99 | 19.49 | $28,005 | 13.42 | 20.13 | $28,908 | 13.85 | 20.78 | $29,811 | 14.28 | 21.42 | $30,715 | 14.72 | 22.08 | $31,618 | 15.15 | 22.73 | $32,522 | 15.58 | 23.37 | $33,425 | 16.02 | 24.03 | $34,328 | 16.45 | 24.68 | $35,232 | 16.88 | 25.32 |
| 170 | Detroit | DET | 4 | DET4 | $30,424 | 14.58 | 21.87 | $31,438 | 15.06 | 22.59 | $32,452 | 15.55 | 23.33 | $33,466 | 16.04 | 24.06 | $34,480 | 16.52 | 24.78 | $35,493 | 17.01 | 25.52 | $36,507 | 17.49 | 26.24 | $37,521 | 17.98 | 26.97 | $38,535 | 18.46 | 27.69 | $39,549 | 18.95 | 28.43 |
| 171 | Detroit | DET | 5 | DET5 | $34,039 | 16.31 | 24.47 | $35,173 | 16.85 | 25.28 | $36,307 | 17.40 | 26.10 | $37,442 | 17.94 | 26.91 | $38,576 | 18.48 | 27.72 | $39,710 | 19.03 | 28.55 | $40,844 | 19.57 | 29.36 | $41,978 | 20.11 | 30.17 | $43,113 | 20.66 | 30.99 | $44,247 | 21.20 | 31.80 |
| 172 | Detroit | DET | 6 | DET6 | $37,943 | 18.18 | 27.27 | $39,207 | 18.79 | 28.19 | $40,472 | 19.39 | 29.09 | $41,736 | 20.00 | 30.00 | $43,001 | 20.60 | 30.90 | $44,265 | 21.21 | 31.82 | $45,530 | 21.82 | 32.73 | $46,794 | 22.42 | 33.63 | $48,059 | 23.03 | 34.55 | $49,323 | 23.63 | 35.45 |
| 173 | Detroit | DET | 7 | DET7 | $42,165 | 20.20 | 30.30 | $43,570 | 20.88 | 31.32 | $44,976 | 21.55 | 32.33 | $46,382 | 22.22 | 33.33 | $47,788 | 22.90 | 34.35 | $49,194 | 23.57 | 35.36 | $50,600 | 24.25 | 36.38 | $52,006 | 24.92 | 37.38 | $53,412 | 25.59 | 38.39 | $54,818 | 26.27 | 39.41 |
| 174 | Detroit | DET | 8 | DET8 | $46,696 | 22.37 | 33.56 | $48,252 | 23.12 | 34.68 | $49,808 | 23.87 | 35.81 | $51,365 | 24.61 | 36.92 | $52,921 | 25.36 | 38.04 | $54,477 | 26.10 | 39.15 | $56,033 | 26.85 | 40.28 | $57,589 | 27.59 | 40.82 | $59,145 | 28.34 | 40.82 | $60,701 | 29.09 | 40.82 |
| 175 | Detroit | DET | 9 | DET9 | $51,576 | 24.71 | 37.07 | $53,294 | 25.54 | 38.31 | $55,013 | 26.36 | 39.54 | $56,731 | 27.18 | 40.77 | $58,450 | 28.01 | 40.82 | $60,169 | 28.83 | 40.82 | $61,887 | 29.65 | 40.82 | $63,606 | 30.48 | 40.82 | $65,325 | 31.30 | 40.82 | $67,043 | 32.12 | 40.82 |
| 176 | Detroit | DET | 10 | DET10 | $56,797 | 27.21 | 40.82 | $58,691 | 28.12 | 40.82 | $60,584 | 29.03 | 40.82 | $62,478 | 29.94 | 40.82 | $64,372 | 30.84 | 40.82 | $66,265 | 31.75 | 40.82 | $68,159 | 32.66 | 40.82 | $70,053 | 33.57 | 40.82 | $71,946 | 34.47 | 40.82 | $73,840 | 35.38 | 40.82 |
| 177 | Detroit | DET | 11 | DET11 | $62,401 | 29.90 | 40.82 | $64,481 | 30.90 | 40.82 | $66,561 | 31.89 | 40.82 | $68,640 | 32.89 | 40.82 | $70,720 | 33.89 | 40.82 | $72,800 | 34.88 | 40.82 | $74,880 | 35.88 | 40.82 | $76,959 | 36.88 | 40.82 | $79,039 | 37.87 | 40.82 | $81,119 | 38.87 | 40.82 |
| 178 | Detroit | DET | 12 | DET12 | $74,794 | 35.84 | 40.82 | $77,287 | 37.03 | 40.82 | $79,780 | 38.23 | 40.82 | $82,273 | 39.42 | 40.82 | $84,766 | 40.62 | 40.82 | $87,259 | 41.81 | 41.81 | $89,752 | 43.01 | 43.01 | $92,245 | 44.20 | 44.20 | $94,738 | 45.39 | 45.39 | $97,231 | 46.59 | 46.59 |
| 179 | Detroit | DET | 13 | DET13 | $88,940 | 42.62 | 42.62 | $91,905 | 44.04 | 44.04 | $94,869 | 45.46 | 45.46 | $97,834 | 46.88 | 46.88 | $100,798 | 48.30 | 48.30 | $103,763 | 49.72 | 49.72 | $106,727 | 51.14 | 51.14 | $109,692 | 52.56 | 52.56 | $112,656 | 53.98 | 53.98 | $115,621 | 55.40 | 55.40 |
| 180 | Detroit | DET | 14 | DET14 | $105,101 | 50.36 | 50.36 | $108,604 | 52.04 | 52.04 | $112,107 | 53.72 | 53.72 | $115,610 | 55.40 | 55.40 | $119,113 | 57.07 | 57.07 | $122,616 | 58.75 | 58.75 | $126,119 | 60.43 | 60.43 | $129,622 | 62.11 | 62.11 | $133,125 | 63.79 | 63.79 | $136,628 | 65.47 | 65.47 |
| 181 | Detroit | DET | 15 | DET15 | $123,628 | 59.24 | 59.24 | $127,749 | 61.21 | 61.21 | $131,870 | 63.19 | 63.19 | $135,991 | 65.16 | 65.16 | $140,113 | 67.14 | 67.14 | $144,234 | 69.11 | 69.11 | $148,355 | 71.09 | 71.09 | $152,476 | 73.06 | 73.06 | $155,500 | 74.51 | 74.51 | $155,500 | 74.51 | 74.51 |
| 182 | Dallas | DFW | 1 | DFW1 | $21,483 | 10.29 | 15.44 | $22,201 | 10.64 | 15.96 | $22,915 | 10.98 | 16.47 | $23,626 | 11.32 | 16.98 | $24,340 | 11.66 | 17.49 | $24,760 | 11.86 | 17.79 | $25,466 | 12.20 | 18.30 | $26,178 | 12.54 | 18.81 | $26,206 | 12.56 | 18.84 | $26,872 | 12.88 | 19.32 |
| 183 | Dallas | DFW | 2 | DFW2 | $24,155 | 11.57 | 17.36 | $24,729 | 11.85 | 17.78 | $25,528 | 12.23 | 18.35 | $26,206 | 12.56 | 18.84 | $26,500 | 12.70 | 19.05 | $27,280 | 13.07 | 19.61 | $28,059 | 13.44 | 20.16 | $28,839 | 13.82 | 20.73 | $29,618 | 14.19 | 21.29 | $30,398 | 14.57 | 21.86 |
| 184 | Dallas | DFW | 3 | DFW3 | $26,354 | 12.63 | 18.95 | $27,233 | 13.05 | 19.58 | $28,111 | 13.47 | 20.21 | $28,990 | 13.89 | 20.84 | $29,868 | 14.31 | 21.47 | $30,747 | 14.73 | 22.10 | $31,625 | 15.15 | 22.73 | $32,504 | 15.57 | 23.36 | $33,382 | 16.00 | 24.00 | $34,261 | 16.42 | 24.63 |
| 185 | Dallas | DFW | 4 | DFW4 | $29,586 | 14.18 | 21.27 | $30,572 | 14.65 | 21.98 | $31,558 | 15.12 | 22.68 | $32,543 | 15.59 | 23.39 | $33,529 | 16.07 | 24.11 | $34,515 | 16.54 | 24.81 | $35,501 | 17.01 | 25.52 | $36,487 | 17.48 | 26.22 | $37,473 | 17.96 | 26.94 | $38,459 | 18.43 | 27.65 |
| 186 | Dallas | DFW | 5 | DFW5 | $33,101 | 15.86 | 23.79 | $34,204 | 16.39 | 24.59 | $35,307 | 16.92 | 25.38 | $36,410 | 17.45 | 26.18 | $37,513 | 17.97 | 26.96 | $38,616 | 18.50 | 27.75 | $39,719 | 19.03 | 28.55 | $40,821 | 19.56 | 29.34 | $41,924 | 20.09 | 30.14 | $43,027 | 20.62 | 30.93 |
| 187 | Dallas | DFW | 6 | DFW6 | $36,897 | 17.68 | 26.52 | $38,127 | 18.27 | 27.41 | $39,357 | 18.86 | 28.29 | $40,586 | 19.45 | 29.18 | $41,816 | 20.04 | 30.06 | $43,045 | 20.63 | 30.95 | $44,275 | 21.21 | 31.82 | $45,505 | 21.80 | 32.70 | $46,734 | 22.39 | 33.59 | $47,964 | 22.98 | 34.47 |
| 188 | Dallas | DFW | 7 | DFW7 | $41,002 | 19.65 | 29.48 | $42,370 | 20.30 | 30.45 | $43,737 | 20.96 | 31.44 | $45,104 | 21.61 | 32.42 | $46,471 | 22.27 | 33.41 | $47,838 | 22.92 | 34.38 | $49,206 | 23.58 | 35.37 | $50,573 | 24.23 | 36.35 | $51,940 | 24.89 | 37.34 | $53,307 | 25.54 | 38.31 |
| 189 | Dallas | DFW | 8 | DFW8 | $45,409 | 21.76 | 32.64 | $46,923 | 22.48 | 33.72 | $48,436 | 23.21 | 34.82 | $49,949 | 23.93 | 35.90 | $51,462 | 24.66 | 36.99 | $52,975 | 25.38 | 38.07 | $54,489 | 26.11 | 39.17 | $56,002 | 26.83 | 39.69 | $57,515 | 27.56 | 39.69 | $59,028 | 28.28 | 39.69 |
| 190 | Dallas | DFW | 9 | DFW9 | $50,154 | 24.03 | 36.05 | $51,825 | 24.83 | 37.25 | $53,497 | 25.63 | 38.45 | $55,168 | 26.43 | 39.65 | $56,839 | 27.23 | 39.69 | $58,510 | 28.04 | 39.69 | $60,182 | 28.84 | 39.69 | $61,853 | 29.64 | 39.69 | $63,524 | 30.44 | 39.69 | $65,196 | 31.24 | 39.69 |
| 191 | Dallas | DFW | 10 | DFW10 | $55,232 | 26.46 | 39.69 | $57,073 | 27.35 | 39.69 | $58,915 | 28.23 | 39.69 | $60,756 | 29.11 | 39.69 | $62,598 | 29.99 | 39.69 | $64,439 | 30.88 | 39.69 | $66,280 | 31.76 | 39.69 | $68,122 | 32.64 | 39.69 | $69,963 | 33.52 | 39.69 | $71,805 | 34.41 | 39.69 |
| 192 | Dallas | DFW | 11 | DFW11 | $60,681 | 29.08 | 39.69 | $62,704 | 30.05 | 39.69 | $64,726 | 31.01 | 39.69 | $66,749 | 31.98 | 39.69 | $68,771 | 32.95 | 39.69 | $70,793 | 33.92 | 39.69 | $72,816 | 34.89 | 39.69 | $74,838 | 35.86 | 39.69 | $76,861 | 36.83 | 39.69 | $78,883 | 37.80 | 39.69 |
| 193 | Dallas | DFW | 12 | DFW12 | $72,733 | 34.85 | 39.69 | $75,157 | 36.01 | 39.69 | $77,581 | 37.17 | 39.69 | $80,005 | 38.33 | 39.69 | $82,430 | 39.50 | 39.69 | $84,854 | 40.66 | 40.66 | $87,278 | 41.82 | 41.82 | $89,702 | 42.98 | 42.98 | $92,127 | 44.14 | 44.14 | $94,551 | 45.30 | 45.30 |
| 194 | Dallas | DFW | 13 | DFW13 | $86,489 | 41.44 | 41.44 | $89,372 | 42.82 | 42.82 | $92,255 | 44.20 | 44.20 | $95,137 | 45.59 | 45.59 | $98,020 | 46.97 | 46.97 | $100,903 | 48.35 | 48.35 | $103,786 | 49.73 | 49.73 | $106,669 | 51.11 | 51.11 | $109,551 | 52.49 | 52.49 | $112,434 | 53.87 | 53.87 |
| 195 | Dallas | DFW | 14 | DFW14 | $102,204 | 48.97 | 48.97 | $105,610 | 50.60 | 50.60 | $109,017 | 52.24 | 52.24 | $112,423 | 53.87 | 53.87 | $115,830 | 55.50 | 55.50 | $119,236 | 57.13 | 57.13 | $122,643 | 58.77 | 58.77 | $126,049 | 60.40 | 60.40 | $129,456 | 62.03 | 62.03 | $132,862 | 63.66 | 63.66 |
| 196 | Dallas | DFW | 15 | DFW15 | $120,221 | 57.60 | 57.60 | $124,229 | 59.53 | 59.53 | $128,236 | 61.45 | 61.45 | $132,243 | 63.37 | 63.37 | $136,251 | 65.29 | 65.29 | $140,258 | 67.21 | 67.21 | $144,266 | 69.13 | 69.13 | $148,273 | 71.05 | 71.05 | $152,281 | 72.97 | 72.97 | $155,500 | 74.51 | 74.51 |
| 197 | General Schedule | GS | 1 | GS1 | $17,803 | 8.53 | 12.80 | $18,398 | 8.82 | 13.23 | $18,990 | 9.10 | 13.65 | $19,579 | 9.38 | 14.07 | $20,171 | 9.67 | 14.51 | $20,519 | 9.83 | 14.75 | $21,104 | 10.11 | 15.17 | $21,694 | 10.39 | 15.59 | $21,717 | 10.41 | 15.62 | $22,269 | 10.67 | 16.01 |
| 198 | General Schedule | GS | 2 | GS2 | $20,017 | 9.59 | 14.39 | $20,493 | 9.82 | 14.73 | $21,155 | 10.14 | 15.21 | $21,717 | 10.41 | 15.62 | $21,961 | 10.52 | 15.78 | $22,607 | 10.83 | 16.25 | $23,253 | 11.14 | 16.71 | $23,899 | 11.45 | 17.18 | $24,545 | 11.76 | 17.64 | $25,191 | 12.07 | 18.11 |
| 199 | General Schedule | GS | 3 | GS3 | $21,840 | 10.46 | 15.69 | $22,568 | 10.81 | 16.22 | $23,296 | 11.16 | 16.74 | $24,024 | 11.51 | 17.27 | $24,752 | 11.86 | 17.79 | $25,480 | 12.21 | 18.32 | $26,208 | 12.56 | 18.84 | $26,936 | 12.91 | 19.37 | $27,664 | 13.26 | 19.89 | $28,392 | 13.60 | 20.40 |
| 200 | General Schedule | GS | 4 | GS4 | $24,518 | 11.75 | 17.63 | $25,335 | 12.14 | 18.21 | $26,152 | 12.53 | 18.80 | $26,969 | 12.92 | 19.38 | $27,786 | 13.31 | 19.97 | $28,603 | 13.71 | 20.57 | $29,420 | 14.10 | 21.15 | $30,237 | 14.49 | 21.74 | $31,054 | 14.88 | 22.32 | $31,871 | 15.27 | 22.91 |
| 201 | General Schedule | GS | 5 | GS5 | $27,431 | 13.14 | 19.71 | $28,345 | 13.58 | 20.37 | $29,259 | 14.02 | 21.03 | $30,173 | 14.46 | 21.69 | $31,087 | 14.90 | 22.35 | $32,001 | 15.33 | 23.00 | $32,915 | 15.77 | 23.66 | $33,829 | 16.21 | 24.32 | $34,743 | 16.65 | 24.98 | $35,657 | 17.09 | 25.64 |
| 202 | General Schedule | GS | 6 | GS6 | $30,577 | 14.65 | 21.98 | $31,596 | 15.14 | 22.71 | $32,615 | 15.63 | 23.45 | $33,634 | 16.12 | 24.18 | $34,653 | 16.60 | 24.90 | $35,672 | 17.09 | 25.64 | $36,691 | 17.58 | 26.37 | $37,710 | 18.07 | 27.11 | $38,729 | 18.56 | 27.84 | $39,748 | 19.05 | 28.58 |
| 203 | General Schedule | GS | 7 | GS7 | $33,979 | 16.28 | 24.42 | $35,112 | 16.82 | 25.23 | $36,245 | 17.37 | 26.06 | $37,378 | 17.91 | 26.87 | $38,511 | 18.45 | 27.68 | $39,644 | 19.00 | 28.50 | $40,777 | 19.54 | 29.31 | $41,910 | 20.08 | 30.12 | $43,043 | 20.62 | 30.93 | $44,176 | 21.17 | 31.76 |
| 204 | General Schedule | GS | 8 | GS8 | $37,631 | 18.03 | 27.05 | $38,885 | 18.63 | 27.95 | $40,139 | 19.23 | 28.85 | $41,393 | 19.83 | 29.75 | $42,647 | 20.43 | 30.65 | $43,901 | 21.04 | 31.56 | $45,155 | 21.64 | 32.46 | $46,409 | 22.24 | 32.90 | $47,663 | 22.84 | 32.90 | $48,917 | 23.44 | 32.90 |
| 205 | General Schedule | GS | 9 | GS9 | $41,563 | 19.92 | 29.88 | $42,948 | 20.58 | 30.87 | $44,333 | 21.24 | 31.86 | $45,718 | 21.91 | 32.87 | $47,103 | 22.57 | 32.90 | $48,488 | 23.23 | 32.90 | $49,873 | 23.90 | 32.90 | $51,258 | 24.56 | 32.90 | $52,643 | 25.22 | 32.90 | $54,028 | 25.89 | 32.90 |
| 206 | General Schedule | GS | 10 | GS10 | $45,771 | 21.93 | 32.90 | $47,297 | 22.66 | 32.90 | $48,823 | 23.39 | 32.90 | $50,349 | 24.13 | 32.90 | $51,875 | 24.86 | 32.90 | $53,401 | 25.59 | 32.90 | $54,927 | 26.32 | 32.90 | $56,453 | 27.05 | 32.90 | $57,979 | 27.78 | 32.90 | $59,505 | 28.51 | 32.90 |
| 207 | General Schedule | GS | 11 | GS11 | $50,287 | 24.10 | 32.90 | $51,963 | 24.90 | 32.90 | $53,639 | 25.70 | 32.90 | $55,315 | 26.50 | 32.90 | $56,991 | 27.31 | 32.90 | $58,667 | 28.11 | 32.90 | $60,343 | 28.91 | 32.90 | $62,019 | 29.72 | 32.90 | $63,695 | 30.52 | 32.90 | $65,371 | 31.32 | 32.90 |
| 208 | General Schedule | GS | 12 | GS12 | $60,274 | 28.88 | 32.90 | $62,283 | 29.84 | 32.90 | $64,292 | 30.81 | 32.90 | $66,301 | 31.77 | 32.90 | $68,310 | 32.73 | 32.90 | $70,319 | 33.69 | 33.69 | $72,328 | 34.66 | 34.66 | $74,337 | 35.62 | 35.62 | $76,346 | 36.58 | 36.58 | $78,355 | 37.54 | 37.54 |
| 209 | General Schedule | GS | 13 | GS13 | $71,674 | 34.34 | 34.34 | $74,063 | 35.49 | 35.49 | $76,452 | 36.63 | 36.63 | $78,841 | 37.78 | 37.78 | $81,230 | 38.92 | 38.92 | $83,619 | 40.07 | 40.07 | $86,008 | 41.21 | 41.21 | $88,397 | 42.36 | 42.36 | $90,786 | 43.50 | 43.50 | $93,175 | 44.65 | 44.65 |
| 210 | General Schedule | GS | 14 | GS14 | $84,697 | 40.58 | 40.58 | $87,520 | 41.94 | 41.94 | $90,343 | 43.29 | 43.29 | $93,166 | 44.64 | 44.64 | $95,989 | 45.99 | 45.99 | $98,812 | 47.35 | 47.35 | $101,635 | 48.70 | 48.70 | $104,458 | 50.05 | 50.05 | $107,281 | 51.40 | 51.40 | $110,104 | 52.76 | 52.76 |
| 211 | General Schedule | GS | 15 | GS15 | $99,628 | 47.74 | 47.74 | $102,949 | 49.33 | 49.33 | $106,270 | 50.92 | 50.92 | $109,591 | 52.51 | 52.51 | $112,912 | 54.10 | 54.10 | $116,233 | 55.69 | 55.69 | $119,554 | 57.29 | 57.29 | $122,875 | 58.88 | 58.88 | $126,196 | 60.47 | 60.47 | $129,517 | 62.06 | 62.06 |
| 212 | Hartford | HAR | 1 | HAR1 | $22,400 | 10.73 | 16.10 | $23,148 | 11.09 | 16.64 | $23,893 | 11.45 | 17.18 | $24,634 | 11.80 | 17.70 | $25,379 | 12.16 | 18.24 | $25,817 | 12.37 | 18.56 | $26,553 | 12.72 | 19.08 | $27,295 | 13.08 | 19.62 | $27,324 | 13.09 | 19.64 | $28,019 | 13.43 | 20.15 |
| 213 | Hartford | HAR | 2 | HAR2 | $25,185 | 12.07 | 18.11 | $25,784 | 12.35 | 18.53 | $26,617 | 12.75 | 19.13 | $27,324 | 13.09 | 19.64 | $27,631 | 13.24 | 19.86 | $28,444 | 13.63 | 20.45 | $29,257 | 14.02 | 21.03 | $30,070 | 14.41 | 21.62 | $30,883 | 14.80 | 22.20 | $31,695 | 15.19 | 22.79 |
| 214 | Hartford | HAR | 3 | HAR3 | $27,479 | 13.17 | 19.76 | $28,395 | 13.61 | 20.42 | $29,311 | 14.04 | 21.06 | $30,227 | 14.48 | 21.72 | $31,143 | 14.92 | 22.38 | $32,059 | 15.36 | 23.04 | $32,975 | 15.80 | 23.70 | $33,891 | 16.24 | 24.36 | $34,807 | 16.68 | 25.02 | $35,723 | 17.12 | 25.68 |
| 215 | Hartford | HAR | 4 | HAR4 | $30,849 | 14.78 | 22.17 | $31,876 | 15.27 | 22.91 | $32,904 | 15.77 | 23.66 | $33,932 | 16.26 | 24.39 | $34,960 | 16.75 | 25.13 | $35,988 | 17.24 | 25.86 | $37,016 | 17.74 | 26.61 | $38,044 | 18.23 | 27.35 | $39,072 | 18.72 | 28.08 | $40,100 | 19.21 | 28.82 |
| 216 | Hartford | HAR | 5 | HAR5 | $34,514 | 16.54 | 24.81 | $35,664 | 17.09 | 25.64 | $36,814 | 17.64 | 26.46 | $37,964 | 18.19 | 27.29 | $39,114 | 18.74 | 28.11 | $40,264 | 19.29 | 28.94 | $41,414 | 19.84 | 29.76 | $42,564 | 20.39 | 30.59 | $43,714 | 20.95 | 31.43 | $44,864 | 21.50 | 32.25 |
| 217 | Hartford | HAR | 6 | HAR6 | $38,472 | 18.43 | 27.65 | $39,754 | 19.05 | 28.58 | $41,036 | 19.66 | 29.49 | $42,318 | 20.28 | 30.42 | $43,600 | 20.89 | 31.34 | $44,883 | 21.51 | 32.27 | $46,165 | 22.12 | 33.18 | $47,447 | 22.73 | 34.10 | $48,729 | 23.35 | 35.03 | $50,011 | 23.96 | 35.94 |
| 218 | Hartford | HAR | 7 | HAR7 | $42,752 | 20.48 | 30.72 | $44,178 | 21.17 | 31.76 | $45,603 | 21.85 | 32.78 | $47,029 | 22.53 | 33.80 | $48,455 | 23.22 | 34.83 | $49,880 | 23.90 | 35.85 | $51,306 | 24.58 | 36.87 | $52,731 | 25.27 | 37.91 | $54,157 | 25.95 | 38.93 | $55,582 | 26.63 | 39.95 |
| 219 | Hartford | HAR | 8 | HAR8 | $47,347 | 22.69 | 34.04 | $48,925 | 23.44 | 35.16 | $50,503 | 24.20 | 36.30 | $52,081 | 24.95 | 37.43 | $53,658 | 25.71 | 38.57 | $55,236 | 26.47 | 39.71 | $56,814 | 27.22 | 40.83 | $58,392 | 27.98 | 41.39 | $59,970 | 28.74 | 41.39 | $61,547 | 29.49 | 41.39 |
| 220 | Hartford | HAR | 9 | HAR9 | $52,295 | 25.06 | 37.59 | $54,037 | 25.89 | 38.84 | $55,780 | 26.73 | 40.10 | $57,522 | 27.56 | 41.34 | $59,265 | 28.40 | 41.39 | $61,008 | 29.23 | 41.39 | $62,750 | 30.07 | 41.39 | $64,493 | 30.90 | 41.39 | $66,235 | 31.74 | 41.39 | $67,978 | 32.57 | 41.39 |
| 221 | Hartford | HAR | 10 | HAR10 | $57,589 | 27.59 | 41.39 | $59,509 | 28.51 | 41.39 | $61,429 | 29.43 | 41.39 | $63,349 | 30.35 | 41.39 | $65,269 | 31.27 | 41.39 | $67,189 | 32.19 | 41.39 | $69,109 | 33.11 | 41.39 | $71,029 | 34.03 | 41.39 | $72,949 | 34.95 | 41.39 | $74,869 | 35.87 | 41.39 |
| 222 | Hartford | HAR | 11 | HAR11 | $63,271 | 30.32 | 41.39 | $65,380 | 31.33 | 41.39 | $67,489 | 32.34 | 41.39 | $69,597 | 33.35 | 41.39 | $71,706 | 34.36 | 41.39 | $73,815 | 35.37 | 41.39 | $75,924 | 36.38 | 41.39 | $78,032 | 37.39 | 41.39 | $80,141 | 38.40 | 41.39 | $82,250 | 39.41 | 41.39 |
| 223 | Hartford | HAR | 12 | HAR12 | $75,837 | 36.34 | 41.39 | $78,364 | 37.55 | 41.39 | $80,892 | 38.76 | 41.39 | $83,420 | 39.97 | 41.39 | $85,948 | 41.18 | 41.39 | $88,475 | 42.39 | 42.39 | $91,003 | 43.60 | 43.60 | $93,531 | 44.82 | 44.82 | $96,059 | 46.03 | 46.03 | $98,586 | 47.24 | 47.24 |
| 224 | Hartford | HAR | 13 | HAR13 | $90,180 | 43.21 | 43.21 | $93,186 | 44.65 | 44.65 | $96,192 | 46.09 | 46.09 | $99,198 | 47.53 | 47.53 | $102,204 | 48.97 | 48.97 | $105,209 | 50.41 | 50.41 | $108,215 | 51.85 | 51.85 | $111,221 | 53.29 | 53.29 | $114,227 | 54.73 | 54.73 | $117,233 | 56.17 | 56.17 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | Hartford | HAR | 14 | HAR14 | $106,566 | 51.06 | 51.06 | $110,118 | 52.76 | 52.76 | $113,670 | 54.47 | 54.47 | $117,221 | 56.17 | 56.17 | $120,773 | 57.87 |
| 226 | Hartford | HAR | 15 | HAR15 | $125,352 | 60.06 | 60.06 | $129,530 | 62.07 | 62.07 | $133,709 | 64.07 | 64.07 | $137,887 | 66.07 | 66.07 | $142,066 | 68.07 |
| 227 | Hawaii | HI | 1 | HI1 | $18,643 | 8.93 | 13.40 | $19,266 | 9.23 | 13.85 | $19,886 | 9.53 | 14.30 | $20,503 | 9.82 | 14.73 | $21,123 | 10.12 |
| 228 | Hawaii | HI | 2 | HI2 | $20,962 | 10.04 | 15.06 | $21,460 | 10.28 | 15.42 | $22,154 | 10.62 | 15.93 | $22,742 | 10.90 | 16.35 | $22,998 | 11.02 |
| 229 | Hawaii | HI | 3 | HI3 | $22,871 | 10.96 | 16.44 | $23,633 | 11.32 | 16.98 | $24,396 | 11.69 | 17.54 | $25,158 | 12.05 | 18.08 | $25,920 | 12.42 |
| 230 | Hawaii | HI | 4 | HI4 | $25,675 | 12.30 | 18.45 | $26,531 | 12.71 | 19.07 | $27,386 | 13.12 | 19.68 | $28,242 | 13.53 | 20.30 | $29,097 | 13.94 |
| 231 | Hawaii | HI | 5 | HI5 | $28,726 | 13.76 | 20.64 | $29,683 | 14.22 | 21.33 | $30,640 | 14.68 | 22.02 | $31,597 | 15.14 | 22.71 | $32,554 | 15.60 |
| 232 | Hawaii | HI | 6 | HI6 | $32,020 | 15.34 | 23.01 | $33,087 | 15.85 | 23.78 | $34,154 | 16.37 | 24.56 | $35,222 | 16.88 | 25.32 | $36,289 | 17.39 |
| 233 | Hawaii | HI | 7 | HI7 | $35,583 | 17.05 | 25.58 | $36,769 | 17.62 | 26.43 | $37,956 | 18.19 | 27.29 | $39,142 | 18.76 | 28.14 | $40,329 | 19.32 |
| 234 | Hawaii | HI | 8 | HI8 | $39,407 | 18.88 | 28.32 | $40,720 | 19.51 | 29.27 | $42,034 | 20.14 | 30.21 | $43,347 | 20.77 | 31.16 | $44,660 | 21.40 |
| 235 | Hawaii | HI | 9 | HI9 | $43,525 | 20.86 | 31.29 | $44,975 | 21.55 | 32.33 | $46,426 | 22.25 | 33.38 | $47,876 | 22.94 | 34.41 | $49,326 | 23.63 |
| 236 | Hawaii | HI | 10 | HI10 | $47,931 | 22.97 | 34.46 | $49,529 | 23.73 | 34.46 | $51,127 | 24.50 | 34.46 | $52,725 | 25.26 | 34.46 | $54,324 | 26.03 |
| 237 | Hawaii | HI | 11 | HI11 | $52,661 | 25.23 | 34.46 | $54,416 | 26.07 | 34.46 | $56,171 | 26.91 | 34.46 | $57,926 | 27.76 | 34.46 | $59,681 | 28.60 |
| 238 | Hawaii | HI | 12 | HI12 | $63,119 | 30.24 | 34.46 | $65,223 | 31.25 | 34.46 | $67,327 | 32.26 | 34.46 | $69,430 | 33.27 | 34.46 | $71,534 | 34.28 |
| 239 | Hawaii | HI | 13 | HI13 | $75,057 | 35.96 | 35.96 | $77,559 | 37.16 | 37.16 | $80,061 | 38.36 | 38.36 | $82,562 | 39.56 | 39.56 | $85,064 | 40.76 |
| 240 | Hawaii | HI | 14 | HI14 | $88,695 | 42.50 | 42.50 | $91,651 | 43.92 | 43.92 | $94,607 | 45.33 | 45.33 | $97,563 | 46.75 | 46.75 | $100,520 | 48.16 |
| 241 | Hawaii | HI | 15 | HI15 | $104,330 | 49.99 | 49.99 | $107,808 | 51.66 | 51.66 | $111,286 | 53.32 | 53.32 | $114,764 | 54.99 | 54.99 | $118,241 | 56.66 |
| 242 | Huntsville | HNT | 1 | HNT1 | $20,655 | 9.90 | 14.85 | $21,345 | 10.23 | 15.35 | $22,032 | 10.56 | 15.84 | $22,716 | 10.88 | 16.32 | $23,402 | 11.21 |
| 243 | Huntsville | HNT | 2 | HNT2 | $23,224 | 11.13 | 16.70 | $23,776 | 11.39 | 17.09 | $24,544 | 11.76 | 17.64 | $25,196 | 12.07 | 18.11 | $25,479 | 12.21 |
| 244 | Huntsville | HNT | 3 | HNT3 | $25,339 | 12.14 | 18.21 | $26,183 | 12.55 | 18.83 | $27,028 | 12.95 | 19.43 | $27,873 | 13.36 | 20.04 | $28,717 | 13.76 |
| 245 | Huntsville | HNT | 4 | HNT4 | $28,446 | 13.63 | 20.45 | $29,394 | 14.08 | 21.12 | $30,342 | 14.54 | 21.81 | $31,289 | 14.99 | 22.49 | $32,237 | 15.45 |
| 246 | Huntsville | HNT | 5 | HNT5 | $31,825 | 15.25 | 22.88 | $32,886 | 15.76 | 23.64 | $33,946 | 16.27 | 24.41 | $35,007 | 16.77 | 25.16 | $36,067 | 17.28 |
| 247 | Huntsville | HNT | 6 | HNT6 | $35,475 | 17.00 | 25.50 | $36,658 | 17.56 | 26.34 | $37,840 | 18.13 | 27.20 | $39,022 | 18.70 | 28.05 | $40,204 | 19.26 |
| 248 | Huntsville | HNT | 7 | HNT7 | $39,422 | 18.89 | 28.34 | $40,737 | 19.52 | 29.28 | $42,051 | 20.15 | 30.23 | $43,366 | 20.78 | 31.17 | $44,680 | 21.41 |
| 249 | Huntsville | HNT | 8 | HNT8 | $43,659 | 20.92 | 31.38 | $45,114 | 21.62 | 32.43 | $46,569 | 22.31 | 33.47 | $48,024 | 23.01 | 34.52 | $49,479 | 23.71 |
| 250 | Huntsville | HNT | 9 | HNT9 | $48,221 | 23.11 | 34.67 | $49,828 | 23.88 | 35.82 | $51,435 | 24.65 | 36.98 | $53,042 | 25.42 | 38.13 | $54,649 | 26.19 |
| 251 | Huntsville | HNT | 10 | HNT10 | $53,104 | 25.45 | 38.18 | $54,874 | 26.29 | 38.18 | $56,644 | 27.14 | 38.18 | $58,415 | 27.99 | 38.18 | $60,185 | 28.84 |
| 252 | Huntsville | HNT | 11 | HNT11 | $58,343 | 27.96 | 38.18 | $60,287 | 28.89 | 38.18 | $62,232 | 29.82 | 38.18 | $64,176 | 30.75 | 38.18 | $66,121 | 31.68 |
| 253 | Huntsville | HNT | 12 | HNT12 | $69,930 | 33.51 | 38.18 | $72,261 | 34.62 | 38.18 | $74,592 | 35.74 | 38.18 | $76,922 | 36.86 | 38.18 | $79,253 | 37.97 |
| 254 | Huntsville | HNT | 13 | HNT13 | $83,156 | 39.84 | 39.84 | $85,928 | 41.17 | 41.17 | $88,700 | 42.50 | 42.50 | $91,471 | 43.83 | 43.83 | $94,243 | 45.16 |
| 255 | Huntsville | HNT | 14 | HNT14 | $98,265 | 47.08 | 47.08 | $101,541 | 48.65 | 48.65 | $104,816 | 50.22 | 50.22 | $108,091 | 51.79 | 51.79 | $111,366 | 53.36 |
| 256 | Huntsville | HNT | 15 | HNT15 | $115,588 | 55.38 | 55.38 | $119,441 | 57.23 | 57.23 | $123,294 | 59.08 | 59.08 | $127,147 | 60.92 | 60.92 | $131,001 | 62.77 |
| 257 | Houston | HOU | 1 | HOU1 | $22,914 | 10.98 | 16.47 | $23,680 | 11.35 | 17.03 | $24,442 | 11.71 | 17.57 | $25,200 | 12.07 | 18.11 | $25,962 | 12.44 |
| 258 | Houston | HOU | 2 | HOU2 | $25,764 | 12.34 | 18.51 | $26,377 | 12.64 | 18.96 | $27,229 | 13.05 | 19.58 | $27,952 | 13.39 | 20.09 | $28,266 | 13.54 |
| 259 | Houston | HOU | 3 | HOU3 | $28,110 | 13.47 | 20.21 | $29,047 | 13.92 | 20.88 | $29,984 | 14.37 | 21.56 | $30,921 | 14.82 | 22.23 | $31,858 | 15.26 |
| 260 | Houston | HOU | 4 | HOU4 | $31,557 | 15.12 | 22.68 | $32,609 | 15.62 | 23.43 | $33,660 | 16.13 | 24.20 | $34,712 | 16.63 | 24.95 | $35,763 | 17.14 |
| 261 | Houston | HOU | 5 | HOU5 | $35,306 | 16.92 | 25.38 | $36,483 | 17.48 | 26.22 | $37,659 | 18.04 | 27.06 | $38,836 | 18.61 | 27.92 | $40,012 | 19.17 |
| 262 | Houston | HOU | 6 | HOU6 | $39,356 | 18.86 | 28.29 | $40,667 | 19.49 | 29.24 | $41,979 | 20.11 | 30.17 | $43,290 | 20.74 | 31.11 | $44,602 | 21.37 |
| 263 | Houston | HOU | 7 | HOU7 | $43,734 | 20.96 | 31.44 | $45,193 | 21.65 | 32.48 | $46,651 | 22.35 | 33.53 | $48,109 | 23.05 | 34.58 | $49,568 | 23.75 |
| 264 | Houston | HOU | 8 | HOU8 | $48,435 | 23.21 | 34.82 | $50,049 | 23.98 | 35.97 | $51,663 | 24.75 | 37.13 | $53,277 | 25.53 | 38.30 | $54,891 | 26.30 |
| 265 | Houston | HOU | 9 | HOU9 | $53,496 | 25.63 | 38.45 | $55,278 | 26.49 | 39.74 | $57,061 | 27.34 | 41.01 | $58,844 | 28.20 | 42.30 | $60,626 | 29.05 |
| 266 | Houston | HOU | 10 | HOU10 | $58,912 | 28.23 | 42.35 | $60,876 | 29.17 | 42.35 | $62,840 | 30.11 | 42.35 | $64,804 | 31.05 | 42.35 | $66,768 | 31.99 |
| 267 | Houston | HOU | 11 | HOU11 | $64,724 | 31.01 | 42.35 | $66,882 | 32.05 | 42.35 | $69,039 | 33.08 | 42.35 | $71,196 | 34.11 | 42.35 | $73,353 | 35.15 |
| 268 | Houston | HOU | 12 | HOU12 | $77,579 | 37.17 | 42.35 | $80,164 | 38.41 | 42.35 | $82,750 | 39.65 | 42.35 | $85,336 | 40.89 | 42.35 | $87,922 | 42.13 |
| 269 | Houston | HOU | 13 | HOU13 | $92,252 | 44.20 | 44.20 | $95,326 | 45.68 | 45.68 | $98,401 | 47.15 | 47.15 | $101,476 | 48.62 | 48.62 | $104,551 | 50.10 |
| 270 | Houston | HOU | 14 | HOU14 | $109,014 | 52.23 | 52.23 | $112,647 | 53.98 | 53.98 | $116,280 | 55.72 | 55.72 | $119,914 | 57.46 | 57.46 | $123,547 | 59.20 |
| 271 | Houston | HOU | 15 | HOU15 | $128,231 | 61.44 | 61.44 | $132,506 | 63.49 | 63.49 | $136,780 | 65.54 | 65.54 | $141,055 | 67.59 | 67.59 | $145,329 | 69.64 |
| 272 | Indianapolis | IND | 1 | IND1 | $20,416 | 9.78 | 14.67 | $21,099 | 10.11 | 15.17 | $21,778 | 10.44 | 15.66 | $22,453 | 10.76 | 16.14 | $23,132 | 11.08 |
| 273 | Indianapolis | IND | 2 | IND2 | $22,955 | 11.00 | 16.50 | $23,501 | 11.26 | 16.89 | $24,261 | 11.62 | 17.43 | $24,905 | 11.93 | 17.90 | $25,185 | 12.07 |
| 274 | Indianapolis | IND | 3 | IND3 | $25,046 | 12.00 | 18.00 | $25,881 | 12.40 | 18.60 | $26,716 | 12.80 | 19.20 | $27,551 | 13.20 | 19.80 | $28,386 | 13.60 |
| 275 | Indianapolis | IND | 4 | IND4 | $28,117 | 13.47 | 20.21 | $29,054 | 13.92 | 20.88 | $29,991 | 14.37 | 21.56 | $30,928 | 14.82 | 22.23 | $31,865 | 15.27 |
| 276 | Indianapolis | IND | 5 | IND5 | $31,458 | 15.07 | 22.61 | $32,506 | 15.58 | 23.37 | $33,554 | 16.08 | 24.12 | $34,602 | 16.58 | 24.87 | $35,651 | 17.08 |
| 277 | Indianapolis | IND | 6 | IND6 | $35,066 | 16.80 | 25.20 | $36,234 | 17.36 | 26.04 | $37,403 | 17.92 | 26.88 | $38,571 | 18.48 | 27.72 | $39,740 | 19.04 |
| 278 | Indianapolis | IND | 7 | IND7 | $38,967 | 18.67 | 28.01 | $40,266 | 19.29 | 28.94 | $41,566 | 19.92 | 29.88 | $42,865 | 20.54 | 30.81 | $44,164 | 21.16 |
| 279 | Indianapolis | IND | 8 | IND8 | $43,155 | 20.68 | 31.02 | $44,593 | 21.37 | 32.06 | $46,031 | 22.06 | 33.09 | $47,469 | 22.75 | 34.13 | $48,908 | 23.43 |
| 280 | Indianapolis | IND | 9 | IND9 | $47,664 | 22.84 | 34.26 | $49,253 | 23.60 | 35.40 | $50,841 | 24.36 | 36.54 | $52,429 | 25.12 | 37.68 | $54,018 | 25.88 |
| 281 | Indianapolis | IND | 10 | IND10 | $52,490 | 25.15 | 37.73 | $54,240 | 25.99 | 37.73 | $55,990 | 26.83 | 37.73 | $57,740 | 27.67 | 37.73 | $59,490 | 28.51 |
| 282 | Indianapolis | IND | 11 | IND11 | $57,669 | 27.63 | 37.73 | $59,591 | 28.55 | 37.73 | $61,513 | 29.47 | 37.73 | $63,435 | 30.40 | 37.73 | $65,357 | 31.32 |
| 283 | Indianapolis | IND | 12 | IND12 | $69,122 | 33.12 | 37.73 | $71,426 | 34.22 | 37.73 | $73,730 | 35.33 | 37.73 | $76,034 | 36.43 | 37.73 | $78,338 | 37.54 |
| 284 | Indianapolis | IND | 13 | IND13 | $82,196 | 39.38 | 39.38 | $84,935 | 40.70 | 40.70 | $87,675 | 42.01 | 42.01 | $90,415 | 43.32 | 43.32 | $93,155 | 44.64 |
| 285 | Indianapolis | IND | 14 | IND14 | $97,131 | 46.54 | 46.54 | $100,368 | 48.09 | 48.09 | $103,605 | 49.64 | 49.64 | $106,843 | 51.19 | 51.19 | $110,080 | 52.75 |
| 286 | Indianapolis | IND | 15 | IND15 | $114,253 | 54.75 | 54.75 | $118,062 | 56.57 | 56.57 | $121,870 | 58.39 | 58.39 | $125,679 | 60.22 | 60.22 | $129,487 | 62.04 |
| 287 | Los Angeles | LA | 1 | LA1 | $22,638 | 10.85 | 16.28 | $23,395 | 11.21 | 16.82 | $24,148 | 11.57 | 17.36 | $24,897 | 11.93 | 17.90 | $25,649 | 12.29 |
| 288 | Los Angeles | LA | 2 | LA2 | $25,454 | 12.20 | 18.30 | $26,059 | 12.49 | 18.74 | $26,901 | 12.89 | 19.34 | $27,615 | 13.23 | 19.85 | $27,926 | 13.38 |
| 289 | Los Angeles | LA | 3 | LA3 | $27,772 | 13.31 | 19.97 | $28,697 | 13.75 | 20.63 | $29,623 | 14.19 | 21.29 | $30,549 | 14.64 | 21.96 | $31,475 | 15.08 |
| 290 | Los Angeles | LA | 4 | LA4 | $31,177 | 14.94 | 22.41 | $32,216 | 15.44 | 23.16 | $33,255 | 15.93 | 23.90 | $34,294 | 16.43 | 24.65 | $35,333 | 16.93 |
| 291 | Los Angeles | LA | 5 | LA5 | $34,881 | 16.71 | 25.07 | $36,044 | 17.27 | 25.91 | $37,206 | 17.83 | 26.75 | $38,368 | 18.38 | 27.57 | $39,530 | 18.94 |
| 292 | Los Angeles | LA | 6 | LA6 | $38,882 | 18.63 | 27.95 | $40,177 | 19.25 | 28.88 | $41,473 | 19.87 | 29.81 | $42,769 | 20.49 | 30.74 | $44,065 | 21.11 |
| 293 | Los Angeles | LA | 7 | LA7 | $43,208 | 20.70 | 31.05 | $44,648 | 21.39 | 32.09 | $46,089 | 22.08 | 33.12 | $47,530 | 22.77 | 34.16 | $48,971 | 23.46 |
| 294 | Los Angeles | LA | 8 | LA8 | $47,852 | 22.93 | 34.40 | $49,446 | 23.69 | 35.54 | $51,041 | 24.46 | 36.69 | $52,635 | 25.22 | 37.83 | $54,230 | 25.98 |
| 295 | Los Angeles | LA | 9 | LA9 | $52,852 | 25.32 | 37.98 | $54,613 | 26.17 | 39.26 | $56,374 | 27.01 | 40.52 | $58,135 | 27.86 | 41.79 | $59,896 | 28.70 |
| 296 | Los Angeles | LA | 10 | LA10 | $58,202 | 27.89 | 41.84 | $60,143 | 28.82 | 41.84 | $62,083 | 29.75 | 41.84 | $64,024 | 30.68 | 41.84 | $65,964 | 31.61 |
| 297 | Los Angeles | LA | 11 | LA11 | $63,945 | 30.64 | 41.84 | $66,076 | 31.66 | 41.84 | $68,207 | 32.68 | 41.84 | $70,339 | 33.70 | 41.84 | $72,470 | 34.72 |
| 298 | Los Angeles | LA | 12 | LA12 | $76,644 | 36.72 | 41.84 | $79,199 | 37.95 | 41.84 | $81,754 | 39.17 | 41.84 | $84,308 | 40.40 | 41.84 | $86,863 | 41.62 |
| 299 | Los Angeles | LA | 13 | LA13 | $91,141 | 43.67 | 43.67 | $94,179 | 45.13 | 45.13 | $97,216 | 46.58 | 46.58 | $100,254 | 48.04 | 48.04 | $103,292 | 49.49 |
| 300 | Los Angeles | LA | 14 | LA14 | $107,701 | 51.61 | 51.61 | $111,290 | 53.33 | 53.33 | $114,880 | 55.05 | 55.05 | $118,470 | 56.77 | 56.77 | $122,060 | 58.49 |
| 301 | Los Angeles | LA | 15 | LA15 | $126,687 | 60.70 | 60.70 | $130,910 | 62.73 | 62.73 | $135,133 | 64.75 | 64.75 | $139,356 | 66.77 | 66.77 | $143,579 | 68.80 |
| 302 | Miami | MFL | 1 | MFL1 | $21,504 | 10.30 | 15.45 | $22,223 | 10.65 | 15.98 | $22,938 | 10.99 | 16.49 | $23,649 | 11.33 | 17.00 | $24,365 | 11.67 |
| 303 | Miami | MFL | 2 | MFL2 | $24,179 | 11.59 | 17.39 | $24,753 | 11.86 | 17.79 | $25,553 | 12.24 | 18.36 | $26,232 | 12.57 | 18.86 | $26,527 | 12.71 |
| 304 | Miami | MFL | 3 | MFL3 | $26,381 | 12.64 | 18.96 | $27,260 | 13.06 | 19.59 | $28,139 | 13.48 | 20.22 | $29,019 | 13.90 | 20.85 | $29,898 | 14.33 |
| 305 | Miami | MFL | 4 | MFL4 | $29,615 | 14.19 | 21.29 | $30,602 | 14.66 | 21.99 | $31,589 | 15.14 | 22.71 | $32,576 | 15.61 | 23.42 | $33,563 | 16.08 |
| 306 | Miami | MFL | 5 | MFL5 | $33,134 | 15.88 | 23.82 | $34,238 | 16.41 | 24.62 | $35,342 | 16.93 | 25.40 | $36,446 | 17.46 | 26.19 | $37,550 | 17.99 |
| 307 | Miami | MFL | 6 | MFL6 | $36,934 | 17.70 | 26.55 | $38,165 | 18.29 | 27.44 | $39,396 | 18.88 | 28.32 | $40,627 | 19.47 | 29.21 | $41,857 | 20.06 |
| 308 | Miami | MFL | 7 | MFL7 | $41,043 | 19.67 | 29.51 | $42,412 | 20.32 | 30.48 | $43,780 | 20.98 | 31.47 | $45,149 | 21.63 | 32.45 | $46,517 | 22.29 |
| 309 | Miami | MFL | 8 | MFL8 | $45,454 | 21.78 | 32.67 | $46,969 | 22.51 | 33.77 | $48,484 | 23.23 | 34.85 | $49,999 | 23.96 | 35.94 | $51,513 | 24.68 |
| 310 | Miami | MFL | 9 | MFL9 | $50,204 | 24.06 | 36.09 | $51,877 | 24.86 | 37.29 | $53,550 | 25.66 | 38.49 | $55,223 | 26.46 | 39.69 | $56,896 | 27.26 |
| 311 | Miami | MFL | 10 | MFL10 | $55,287 | 26.49 | 39.74 | $57,130 | 27.37 | 39.74 | $58,973 | 28.26 | 39.74 | $60,817 | 29.14 | 39.74 | $62,660 | 30.02 |
| 312 | Miami | MFL | 11 | MFL11 | $60,742 | 29.10 | 39.74 | $62,766 | 30.07 | 39.74 | $64,791 | 31.05 | 39.74 | $66,815 | 32.01 | 39.74 | $68,839 | 32.98 |
| 313 | Miami | MFL | 12 | MFL12 | $72,805 | 34.89 | 39.74 | $75,232 | 36.05 | 39.74 | $77,658 | 37.21 | 39.74 | $80,085 | 38.37 | 39.74 | $82,512 | 39.54 |
| 314 | Miami | MFL | 13 | MFL13 | $86,575 | 41.48 | 41.48 | $89,461 | 42.87 | 42.87 | $92,346 | 44.25 | 44.25 | $95,232 | 45.63 | 45.63 | $98,118 | 47.01 |
| 315 | Miami | MFL | 14 | MFL14 | $102,306 | 49.02 | 49.02 | $105,715 | 50.65 | 50.65 | $109,125 | 52.29 | 52.29 | $112,535 | 53.92 | 53.92 | $115,945 | 55.56 |
| 316 | Miami | MFL | 15 | MFL15 | $120,341 | 57.66 | 57.66 | $124,352 | 59.58 | 59.58 | $128,364 | 61.51 | 61.51 | $132,375 | 63.43 | 63.43 | $136,386 | 65.35 |
| 317 | Milwaukee | MIL | 1 | MIL1 | $21,025 | 10.07 | 15.11 | $21,728 | 10.41 | 15.62 | $22,427 | 10.75 | 16.13 | $23,123 | 11.08 | 16.62 | $23,822 | 11.41 |
| 318 | Milwaukee | MIL | 2 | MIL2 | $23,640 | 11.33 | 17.00 | $24,202 | 11.60 | 17.40 | $24,984 | 11.97 | 17.96 | $25,648 | 12.29 | 18.44 | $25,936 | 12.43 |
| 319 | Milwaukee | MIL | 3 | MIL3 | $25,793 | 12.36 | 18.54 | $26,653 | 12.77 | 19.16 | $27,513 | 13.18 | 19.77 | $28,372 | 13.59 | 20.39 | $29,232 | 14.01 |
| 320 | Milwaukee | MIL | 4 | MIL4 | $28,956 | 13.87 | 20.81 | $29,921 | 14.34 | 21.51 | $30,886 | 14.80 | 22.20 | $31,850 | 15.26 | 22.89 | $32,815 | 15.72 |
| 321 | Milwaukee | MIL | 5 | MIL5 | $32,396 | 15.52 | 23.28 | $33,475 | 16.04 | 24.06 | $34,555 | 16.56 | 24.84 | $35,634 | 17.07 | 25.61 | $36,714 | 17.59 |
| 322 | Milwaukee | MIL | 6 | MIL6 | $36,111 | 17.30 | 25.95 | $37,315 | 17.88 | 26.82 | $38,518 | 18.46 | 27.69 | $39,722 | 19.03 | 28.55 | $40,925 | 19.61 |
| 323 | Milwaukee | MIL | 7 | MIL7 | $40,129 | 19.23 | 28.85 | $41,467 | 19.87 | 29.81 | $42,805 | 20.51 | 30.77 | $44,143 | 21.15 | 31.73 | $45,481 | 21.79 |
| 324 | Milwaukee | MIL | 8 | MIL8 | $44,442 | 21.29 | 31.94 | $45,923 | 22.00 | 33.00 | $47,404 | 22.71 | 34.07 | $48,885 | 23.42 | 35.13 | $50,366 | 24.13 |
| 325 | Milwaukee | MIL | 9 | MIL9 | $49,086 | 23.52 | 35.28 | $50,722 | 24.30 | 36.45 | $52,357 | 25.09 | 37.64 | $53,993 | 25.87 | 38.81 | $55,629 | 26.66 |
| 326 | Milwaukee | MIL | 10 | MIL10 | $54,056 | 25.90 | 38.85 | $55,858 | 26.76 | 38.85 | $57,660 | 27.63 | 38.85 | $59,462 | 28.49 | 38.85 | $61,264 | 29.36 |
| 327 | Milwaukee | MIL | 11 | MIL11 | $59,389 | 28.46 | 38.85 | $61,368 | 29.40 | 38.85 | $63,348 | 30.35 | 38.85 | $65,327 | 31.30 | 38.85 | $67,306 | 32.25 |
| 328 | Milwaukee | MIL | 12 | MIL12 | $71,184 | 34.11 | 38.85 | $73,556 | 35.24 | 38.85 | $75,929 | 36.38 | 38.85 | $78,301 | 37.52 | 38.85 | $80,674 | 38.66 |
| 329 | Milwaukee | MIL | 13 | MIL13 | $84,647 | 40.56 | 40.56 | $87,468 | 41.91 | 41.91 | $90,290 | 43.26 | 43.26 | $93,111 | 44.61 | 44.61 | $95,933 | 45.97 |
| 330 | Milwaukee | MIL | 14 | MIL14 | $100,027 | 47.93 | 47.93 | $103,361 | 49.53 | 49.53 | $106,695 | 51.12 | 51.12 | $110,029 | 52.72 | 52.72 | $113,363 | 54.32 |
| 331 | Milwaukee | MIL | 15 | MIL15 | $117,661 | 56.38 | 56.38 | $121,583 | 58.26 | 58.26 | $125,505 | 60.14 | 60.14 | $129,427 | 62.02 | 62.02 | $133,349 | 63.90 |
| 332 | Minneapolis | MSP | 1 | MSP1 | $21,535 | 10.32 | 15.48 | $22,254 | 10.66 | 15.99 | $22,970 | 11.01 | 16.52 | $23,683 | 11.35 | 17.03 | $24,399 | 11.69 |
| 333 | Minneapolis | MSP | 2 | MSP2 | $24,213 | 11.60 | 17.40 | $24,788 | 11.88 | 17.82 | $25,589 | 12.26 | 18.39 | $26,269 | 12.59 | 18.89 | $26,564 | 12.73 |
| 334 | Minneapolis | MSP | 3 | MSP3 | $26,418 | 12.66 | 18.99 | $27,298 | 13.08 | 19.62 | $28,179 | 13.50 | 20.25 | $29,059 | 13.92 | 20.88 | $29,940 | 14.35 |
| 335 | Minneapolis | MSP | 4 | MSP4 | $29,657 | 14.21 | 21.32 | $30,645 | 14.68 | 22.02 | $31,633 | 15.16 | 22.74 | $32,622 | 15.63 | 23.45 | $33,610 | 16.10 |
| 336 | Minneapolis | MSP | 5 | MSP5 | $33,181 | 15.90 | 23.85 | $34,286 | 16.43 | 24.65 | $35,392 | 16.96 | 25.44 | $36,497 | 17.49 | 26.24 | $37,603 | 18.02 |

| | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | 57.87 | $124,325 | 59.57 | 59.57 | $127,877 | 61.27 | 61.27 | $131,429 | 62.98 | 62.98 | $134,981 | 64.68 | 64.68 | $138,533 | 66.38 | 66.38 |
| 226 | 68.07 | $146,244 | 70.07 | 70.07 | $150,423 | 72.08 | 72.08 | $154,601 | 74.08 | 74.08 | $155,500 | 74.51 | 74.51 | $155,500 | 74.51 | 74.51 |
| 227 | 15.18 | $21,487 | 10.30 | 15.45 | $22,100 | 10.59 | 15.89 | $22,718 | 10.89 | 16.34 | $22,742 | 10.90 | 16.35 | $23,320 | 11.17 | 16.76 |
| 228 | 16.53 | $23,674 | 11.34 | 17.01 | $24,351 | 11.67 | 17.51 | $25,027 | 11.99 | 17.99 | $25,704 | 12.32 | 18.48 | $26,380 | 12.64 | 18.96 |
| 229 | 18.63 | $26,683 | 12.79 | 19.19 | $27,445 | 13.15 | 19.73 | $28,207 | 13.52 | 20.28 | $28,970 | 13.88 | 20.82 | $29,732 | 14.25 | 21.38 |
| 230 | 20.91 | $29,953 | 14.35 | 21.53 | $30,809 | 14.76 | 22.14 | $31,664 | 15.17 | 22.76 | $32,520 | 15.58 | 23.37 | $33,375 | 15.99 | 23.99 |
| 231 | 23.40 | $33,511 | 16.06 | 24.09 | $34,469 | 16.52 | 24.78 | $35,426 | 16.97 | 25.46 | $36,383 | 17.43 | 26.15 | $37,340 | 17.89 | 26.84 |
| 232 | 26.09 | $37,356 | 17.90 | 26.85 | $38,423 | 18.41 | 27.62 | $39,490 | 18.92 | 28.38 | $40,557 | 19.43 | 29.15 | $41,624 | 19.94 | 29.91 |
| 233 | 28.98 | $41,515 | 19.89 | 29.84 | $42,702 | 20.46 | 30.69 | $43,888 | 21.03 | 31.55 | $45,075 | 21.60 | 32.40 | $46,261 | 22.17 | 33.26 |
| 234 | 32.10 | $45,973 | 22.03 | 33.05 | $47,286 | 22.66 | 33.99 | $48,600 | 23.29 | 34.46 | $49,913 | 23.92 | 34.46 | $51,226 | 24.55 | 34.46 |
| 235 | 34.46 | $50,777 | 24.33 | 34.46 | $52,227 | 25.02 | 34.46 | $53,677 | 25.72 | 34.46 | $55,128 | 26.41 | 34.46 | $56,578 | 27.11 | 34.46 |
| 236 | 34.46 | $55,922 | 26.80 | 34.46 | $57,520 | 27.56 | 34.46 | $59,118 | 28.33 | 34.46 | $60,716 | 29.09 | 34.46 | $62,314 | 29.86 | 34.46 |
| 237 | 34.46 | $61,436 | 29.44 | 34.46 | $63,191 | 30.28 | 34.46 | $64,946 | 31.12 | 34.46 | $66,701 | 31.96 | 34.46 | $68,457 | 32.80 | 34.46 |
| 238 | 34.46 | $73,638 | 35.28 | 35.28 | $75,742 | 36.29 | 36.29 | $77,846 | 37.30 | 37.30 | $79,950 | 38.31 | 38.31 | $82,053 | 39.32 | 39.32 |
| 239 | 40.76 | $87,566 | 41.96 | 41.96 | $90,068 | 43.16 | 43.16 | $92,569 | 44.36 | 44.36 | $95,071 | 45.55 | 45.55 | $97,573 | 46.75 | 46.75 |
| 240 | 48.16 | $103,476 | 49.58 | 49.58 | $106,432 | 51.00 | 51.00 | $109,388 | 52.41 | 52.41 | $112,345 | 53.83 | 53.83 | $115,301 | 55.25 | 55.25 |
| 241 | 56.66 | $121,719 | 58.32 | 58.32 | $125,197 | 59.99 | 59.99 | $128,675 | 61.66 | 61.66 | $132,152 | 63.32 | 63.32 | $135,630 | 64.99 | 64.99 |
| 242 | 16.82 | $23,806 | 11.41 | 17.12 | $24,485 | 11.73 | 17.60 | $25,169 | 12.06 | 18.09 | $25,196 | 12.07 | 18.11 | $25,836 | 12.38 | 18.57 |
| 243 | 18.32 | $26,229 | 12.57 | 18.86 | $26,978 | 12.93 | 19.40 | $27,728 | 13.29 | 19.94 | $28,477 | 13.64 | 20.46 | $29,227 | 14.00 | 21.00 |
| 244 | 20.64 | $29,562 | 14.16 | 21.24 | $30,407 | 14.57 | 21.86 | $31,251 | 14.97 | 22.46 | $32,096 | 15.38 | 23.07 | $32,940 | 15.78 | 23.67 |
| 245 | 23.18 | $33,185 | 15.90 | 23.85 | $34,133 | 16.36 | 24.54 | $35,081 | 16.81 | 25.22 | $36,029 | 17.26 | 25.89 | $36,977 | 17.72 | 26.58 |
| 246 | 25.92 | $37,128 | 17.79 | 26.69 | $38,188 | 18.30 | 27.45 | $39,248 | 18.81 | 28.22 | $40,309 | 19.31 | 28.97 | $41,369 | 19.82 | 29.73 |
| 247 | 28.89 | $41,387 | 19.83 | 29.75 | $42,569 | 20.40 | 30.60 | $43,751 | 20.96 | 31.44 | $44,933 | 21.53 | 32.30 | $46,116 | 22.10 | 33.15 |
| 248 | 32.12 | $45,995 | 22.04 | 33.06 | $47,309 | 22.67 | 34.01 | $48,624 | 23.30 | 34.95 | $49,938 | 23.93 | 35.90 | $51,253 | 24.56 | 36.84 |
| 249 | 35.57 | $50,934 | 24.41 | 36.62 | $52,389 | 25.10 | 37.65 | $53,844 | 25.80 | 38.18 | $55,299 | 26.50 | 38.18 | $56,754 | 27.19 | 38.18 |
| 250 | 38.18 | $56,256 | 26.96 | 38.18 | $57,863 | 27.73 | 38.18 | $59,470 | 28.50 | 38.18 | $61,076 | 29.26 | 38.18 | $62,683 | 30.03 | 38.18 |
| 251 | 38.18 | $61,956 | 29.69 | 38.18 | $63,726 | 30.53 | 38.18 | $65,497 | 31.38 | 38.18 | $67,267 | 32.23 | 38.18 | $69,038 | 33.08 | 38.18 |
| 252 | 38.18 | $68,065 | 32.61 | 38.18 | $70,010 | 33.55 | 38.18 | $71,954 | 34.48 | 38.18 | $73,899 | 35.41 | 38.18 | $75,843 | 36.34 | 38.18 |
| 253 | 38.18 | $81,584 | 39.09 | 39.09 | $83,915 | 40.21 | 40.21 | $86,246 | 41.33 | 41.33 | $88,577 | 42.44 | 42.44 | $90,907 | 43.56 | 43.56 |
| 254 | 45.16 | $97,015 | 46.49 | 46.49 | $99,786 | 47.81 | 47.81 | $102,558 | 49.14 | 49.14 | $105,330 | 50.47 | 50.47 | $108,102 | 51.80 | 51.80 |
| 255 | 53.36 | $114,642 | 54.93 | 54.93 | $117,917 | 56.50 | 56.50 | $121,192 | 58.07 | 58.07 | $124,467 | 59.64 | 59.64 | $127,743 | 61.21 | 61.21 |
| 256 | 62.77 | $134,854 | 64.62 | 64.62 | $138,707 | 66.46 | 66.46 | $142,560 | 68.31 | 68.31 | $146,413 | 70.15 | 70.15 | $150,266 | 72.00 | 72.00 |
| 257 | 18.66 | $26,410 | 12.65 | 18.98 | $27,163 | 13.02 | 19.53 | $27,922 | 13.38 | 20.07 | $27,952 | 13.39 | 20.09 | $28,662 | 13.73 | 20.60 |
| 258 | 20.31 | $29,097 | 13.94 | 20.91 | $29,929 | 14.34 | 21.51 | $30,760 | 14.74 | 22.11 | $31,592 | 15.14 | 22.71 | $32,423 | 15.54 | 23.31 |
| 259 | 22.89 | $32,795 | 15.71 | 23.57 | $33,732 | 16.16 | 24.24 | $34,669 | 16.61 | 24.92 | $35,606 | 17.06 | 25.59 | $36,543 | 17.51 | 26.27 |
| 260 | 25.71 | $36,815 | 17.64 | 26.46 | $37,866 | 18.14 | 27.21 | $38,918 | 18.65 | 27.98 | $39,970 | 19.15 | 28.73 | $41,021 | 19.66 | 29.49 |
| 261 | 28.76 | $41,188 | 19.74 | 29.61 | $42,365 | 20.30 | 30.45 | $43,541 | 20.86 | 31.29 | $44,718 | 21.43 | 32.15 | $45,894 | 21.99 | 32.99 |
| 262 | 32.06 | $45,913 | 22.00 | 33.00 | $47,225 | 22.63 | 33.95 | $48,537 | 23.26 | 34.89 | $49,848 | 23.89 | 35.84 | $51,160 | 24.51 | 36.77 |
| 263 | 35.63 | $51,026 | 24.45 | 36.68 | $52,484 | 25.15 | 37.73 | $53,942 | 25.85 | 38.78 | $55,401 | 26.55 | 39.83 | $56,859 | 27.24 | 40.86 |
| 264 | 39.45 | $56,505 | 27.07 | 40.61 | $58,119 | 27.85 | 41.78 | $59,733 | 28.62 | 42.35 | $61,347 | 29.39 | 42.35 | $62,961 | 30.17 | 42.35 |
| 265 | 42.35 | $62,409 | 29.90 | 42.35 | $64,192 | 30.76 | 42.35 | $65,974 | 31.61 | 42.35 | $67,757 | 32.47 | 42.35 | $69,539 | 33.32 | 42.35 |
| 266 | 42.35 | $68,732 | 32.93 | 42.35 | $70,697 | 33.87 | 42.35 | $72,661 | 34.82 | 42.35 | $74,625 | 35.76 | 42.35 | $76,589 | 36.70 | 42.35 |
| 267 | 42.35 | $75,510 | 36.18 | 42.35 | $77,667 | 37.21 | 42.35 | $79,825 | 38.25 | 42.35 | $81,982 | 39.28 | 42.35 | $84,139 | 40.32 | 42.35 |
| 268 | 42.35 | $90,508 | 43.37 | 43.37 | $93,093 | 44.61 | 44.61 | $95,679 | 45.85 | 45.85 | $98,265 | 47.08 | 47.08 | $100,851 | 48.32 | 48.32 |
| 269 | 50.10 | $107,626 | 51.57 | 51.57 | $110,701 | 53.04 | 53.04 | $113,776 | 54.52 | 54.52 | $116,851 | 55.99 | 55.99 | $119,926 | 57.46 | 57.46 |
| 270 | 59.20 | $127,181 | 60.94 | 60.94 | $130,814 | 62.68 | 62.68 | $134,448 | 64.42 | 64.42 | $138,081 | 66.16 | 66.16 | $141,715 | 67.90 | 67.90 |
| 271 | 69.64 | $149,603 | 71.68 | 71.68 | $153,878 | 73.73 | 73.73 | $155,500 | 74.51 | 74.51 | $155,500 | 74.51 | 74.51 | $155,500 | 74.51 | 74.51 |
| 272 | 16.62 | $23,531 | 11.28 | 16.92 | $24,202 | 11.60 | 17.40 | $24,879 | 11.92 | 17.88 | $24,905 | 11.93 | 17.90 | $25,538 | 12.24 | 18.36 |
| 273 | 18.11 | $25,926 | 12.42 | 18.63 | $26,667 | 12.78 | 19.17 | $27,407 | 13.13 | 19.70 | $28,148 | 13.49 | 20.24 | $28,889 | 13.84 | 20.76 |
| 274 | 20.40 | $29,220 | 14.00 | 21.00 | $30,055 | 14.40 | 21.60 | $30,890 | 14.80 | 22.20 | $31,725 | 15.20 | 22.80 | $32,560 | 15.60 | 23.40 |
| 275 | 22.91 | $32,802 | 15.72 | 23.58 | $33,739 | 16.17 | 24.26 | $34,676 | 16.62 | 24.93 | $35,613 | 17.06 | 25.59 | $36,550 | 17.51 | 26.27 |
| 276 | 25.62 | $36,699 | 17.58 | 26.37 | $37,747 | 18.09 | 27.14 | $38,795 | 18.59 | 27.89 | $39,843 | 19.09 | 28.64 | $40,891 | 19.59 | 29.39 |
| 277 | 28.56 | $40,909 | 19.60 | 29.40 | $42,077 | 20.16 | 30.24 | $43,246 | 20.72 | 31.08 | $44,414 | 21.28 | 31.92 | $45,583 | 21.84 | 32.76 |
| 278 | 31.74 | $45,464 | 21.78 | 32.67 | $46,763 | 22.41 | 33.62 | $48,062 | 23.03 | 34.55 | $49,362 | 23.65 | 35.48 | $50,661 | 24.27 | 36.41 |
| 279 | 35.15 | $50,346 | 24.12 | 36.18 | $51,784 | 24.81 | 37.22 | $53,222 | 25.50 | 37.73 | $54,660 | 26.19 | 37.73 | $56,098 | 26.88 | 37.73 |
| 280 | 37.73 | $55,606 | 26.64 | 37.73 | $57,194 | 27.40 | 37.73 | $58,783 | 28.17 | 37.73 | $60,371 | 28.93 | 37.73 | $61,959 | 29.69 | 37.73 |
| 281 | 37.73 | $61,240 | 29.34 | 37.73 | $62,990 | 30.18 | 37.73 | $64,740 | 31.02 | 37.73 | $66,490 | 31.86 | 37.73 | $68,240 | 32.70 | 37.73 |
| 282 | 37.73 | $67,279 | 32.24 | 37.73 | $69,201 | 33.16 | 37.73 | $71,123 | 34.08 | 37.73 | $73,045 | 35.00 | 37.73 | $74,967 | 35.92 | 37.73 |
| 283 | 37.73 | $80,642 | 38.64 | 38.64 | $82,946 | 39.74 | 39.74 | $85,250 | 40.85 | 40.85 | $87,554 | 41.95 | 41.95 | $89,858 | 43.06 | 43.06 |
| 284 | 44.64 | $95,894 | 45.95 | 45.95 | $98,634 | 47.26 | 47.26 | $101,374 | 48.57 | 48.57 | $104,113 | 49.89 | 49.89 | $106,853 | 51.20 | 51.20 |
| 285 | 52.75 | $113,318 | 54.30 | 54.30 | $116,555 | 55.85 | 55.85 | $119,792 | 57.40 | 57.40 | $123,030 | 58.95 | 58.95 | $126,267 | 60.50 | 60.50 |
| 286 | 62.04 | $133,296 | 63.87 | 63.87 | $137,105 | 65.69 | 65.69 | $140,913 | 67.52 | 67.52 | $144,722 | 69.34 | 69.34 | $148,530 | 71.17 | 71.17 |
| 287 | 18.44 | $26,092 | 12.50 | 18.75 | $26,836 | 12.86 | 19.29 | $27,586 | 13.22 | 19.83 | $27,615 | 13.23 | 19.85 | $28,317 | 13.57 | 20.36 |
| 288 | 20.07 | $28,747 | 13.77 | 20.66 | $29,569 | 14.17 | 21.26 | $30,390 | 14.56 | 21.84 | $31,211 | 14.95 | 22.43 | $32,033 | 15.35 | 23.03 |
| 289 | 22.62 | $32,400 | 15.52 | 23.28 | $33,326 | 15.97 | 23.96 | $34,252 | 16.41 | 24.62 | $35,178 | 16.86 | 25.29 | $36,103 | 17.30 | 25.95 |
| 290 | 25.40 | $36,372 | 17.43 | 26.15 | $37,410 | 17.93 | 26.90 | $38,449 | 18.42 | 27.63 | $39,488 | 18.92 | 28.38 | $40,527 | 19.42 | 29.13 |
| 291 | 28.41 | $40,692 | 19.50 | 29.25 | $41,855 | 20.06 | 30.09 | $43,017 | 20.61 | 30.92 | $44,179 | 21.17 | 31.76 | $45,341 | 21.73 | 32.60 |
| 292 | 31.67 | $45,361 | 21.74 | 32.61 | $46,656 | 22.36 | 33.54 | $47,952 | 22.98 | 34.47 | $49,248 | 23.60 | 35.40 | $50,544 | 24.22 | 36.33 |
| 293 | 35.19 | $50,411 | 24.15 | 36.23 | $51,852 | 24.85 | 37.28 | $53,293 | 25.54 | 38.31 | $54,733 | 26.23 | 39.35 | $56,174 | 26.92 | 40.38 |
| 294 | 38.97 | $55,825 | 26.75 | 40.13 | $57,419 | 27.51 | 41.27 | $59,014 | 28.28 | 41.84 | $60,608 | 29.04 | 41.84 | $62,203 | 29.80 | 41.84 |
| 295 | 41.84 | $61,657 | 29.54 | 41.84 | $63,419 | 30.39 | 41.84 | $65,180 | 31.23 | 41.84 | $66,941 | 32.08 | 41.84 | $68,702 | 32.92 | 41.84 |
| 296 | 41.84 | $67,905 | 32.54 | 41.84 | $69,845 | 33.47 | 41.84 | $71,786 | 34.40 | 41.84 | $73,726 | 35.33 | 41.84 | $75,667 | 36.26 | 41.84 |
| 297 | 41.84 | $74,601 | 35.75 | 41.84 | $76,732 | 36.77 | 41.84 | $78,863 | 37.79 | 41.84 | $80,995 | 38.81 | 41.84 | $83,126 | 39.83 | 41.84 |
| 298 | 41.84 | $89,418 | 42.85 | 42.85 | $91,972 | 44.07 | 44.07 | $94,527 | 45.29 | 45.29 | $97,082 | 46.52 | 46.52 | $99,636 | 47.74 | 47.74 |
| 299 | 49.49 | $106,330 | 50.95 | 50.95 | $109,368 | 52.40 | 52.40 | $112,406 | 53.86 | 53.86 | $115,443 | 55.32 | 55.32 | $118,481 | 56.77 | 56.77 |
| 300 | 58.49 | $125,649 | 60.21 | 60.21 | $129,239 | 61.93 | 61.93 | $132,829 | 63.65 | 63.65 | $136,419 | 65.37 | 65.37 | $140,008 | 67.09 | 67.09 |
| 301 | 68.80 | $147,802 | 70.82 | 70.82 | $152,025 | 72.84 | 72.84 | $155,500 | 74.51 | 74.51 | $155,500 | 74.51 | 74.51 | $155,500 | 74.51 | 74.51 |
| 302 | 17.51 | $24,785 | 11.88 | 17.82 | $25,492 | 12.21 | 18.32 | $26,204 | 12.56 | 18.84 | $26,232 | 12.57 | 18.86 | $26,899 | 12.89 | 19.34 |
| 303 | 19.07 | $27,307 | 13.08 | 19.62 | $28,087 | 13.46 | 20.19 | $28,868 | 13.83 | 20.75 | $29,648 | 14.21 | 21.32 | $30,428 | 14.58 | 21.87 |
| 304 | 21.50 | $30,777 | 14.75 | 22.13 | $31,657 | 15.17 | 22.76 | $32,536 | 15.59 | 23.39 | $33,415 | 16.01 | 24.02 | $34,295 | 16.43 | 24.65 |
| 305 | 24.12 | $34,550 | 16.55 | 24.83 | $35,536 | 17.03 | 25.55 | $36,523 | 17.50 | 26.25 | $37,510 | 17.97 | 26.96 | $38,497 | 18.45 | 27.68 |
| 306 | 26.99 | $38,654 | 18.52 | 27.78 | $39,758 | 19.05 | 28.58 | $40,862 | 19.58 | 29.37 | $41,966 | 20.11 | 30.17 | $43,070 | 20.64 | 30.96 |
| 307 | 30.09 | $43,088 | 20.65 | 30.98 | $44,319 | 21.24 | 31.86 | $45,550 | 21.83 | 32.75 | $46,781 | 22.42 | 33.63 | $48,012 | 23.01 | 34.52 |
| 308 | 33.44 | $47,886 | 22.94 | 34.41 | $49,255 | 23.60 | 35.40 | $50,623 | 24.26 | 36.39 | $51,992 | 24.91 | 37.37 | $53,360 | 25.57 | 38.36 |
| 309 | 37.02 | $53,028 | 25.41 | 38.12 | $54,543 | 26.13 | 39.20 | $56,057 | 26.86 | 39.74 | $57,572 | 27.59 | 39.74 | $59,087 | 28.31 | 39.74 |
| 310 | 39.74 | $58,569 | 28.06 | 39.74 | $60,242 | 28.87 | 39.74 | $61,915 | 29.67 | 39.74 | $63,587 | 30.47 | 39.74 | $65,260 | 31.27 | 39.74 |
| 311 | 39.74 | $64,503 | 30.91 | 39.74 | $66,346 | 31.79 | 39.74 | $68,190 | 32.67 | 39.74 | $70,033 | 33.56 | 39.74 | $71,876 | 34.44 | 39.74 |
| 312 | 39.74 | $70,864 | 33.95 | 39.74 | $72,888 | 34.92 | 39.74 | $74,913 | 35.90 | 39.74 | $76,937 | 36.86 | 39.74 | $78,962 | 37.84 | 39.74 |
| 313 | 39.74 | $84,938 | 40.70 | 40.70 | $87,365 | 41.86 | 41.86 | $89,792 | 43.02 | 43.02 | $92,218 | 44.19 | 44.19 | $94,645 | 45.35 | 45.35 |
| 314 | 47.01 | $101,003 | 48.40 | 48.40 | $103,889 | 49.78 | 49.78 | $106,775 | 51.16 | 51.16 | $109,660 | 52.54 | 52.54 | $112,546 | 53.93 | 53.93 |
| 315 | 55.56 | $119,355 | 57.19 | 57.19 | $122,765 | 58.82 | 58.82 | $126,175 | 60.46 | 60.46 | $129,585 | 62.09 | 62.09 | $132,995 | 63.73 | 63.73 |
| 316 | 65.35 | $140,398 | 67.27 | 67.27 | $144,409 | 69.19 | 69.19 | $148,421 | 71.12 | 71.12 | $152,432 | 73.04 | 73.04 | $155,500 | 74.51 | 74.51 |
| 317 | 17.12 | $24,233 | 11.61 | 17.42 | $24,924 | 11.94 | 17.91 | $25,621 | 12.28 | 18.42 | $25,648 | 12.29 | 18.44 | $26,300 | 12.60 | 18.90 |
| 318 | 18.65 | $26,699 | 12.79 | 19.19 | $27,462 | 13.16 | 19.74 | $28,225 | 13.52 | 20.28 | $28,988 | 13.89 | 20.84 | $29,751 | 14.26 | 21.39 |
| 319 | 21.02 | $30,092 | 14.42 | 21.63 | $30,952 | 14.83 | 22.25 | $31,811 | 15.24 | 22.86 | $32,671 | 15.65 | 23.48 | $33,531 | 16.07 | 24.11 |
| 320 | 23.58 | $33,780 | 16.19 | 24.29 | $34,745 | 16.65 | 24.98 | $35,710 | 17.11 | 25.67 | $36,675 | 17.57 | 26.36 | $37,640 | 18.04 | 27.06 |
| 321 | 26.39 | $37,793 | 18.11 | 27.17 | $38,873 | 18.63 | 27.95 | $39,952 | 19.14 | 28.71 | $41,031 | 19.66 | 29.49 | $42,111 | 20.18 | 30.27 |
| 322 | 29.42 | $42,129 | 20.19 | 30.29 | $43,332 | 20.76 | 31.14 | $44,536 | 21.34 | 32.01 | $45,739 | 21.92 | 32.88 | $46,942 | 22.49 | 33.74 |
| 323 | 32.69 | $46,820 | 22.43 | 33.65 | $48,158 | 23.08 | 34.62 | $49,496 | 23.72 | 35.58 | $50,834 | 24.36 | 36.54 | $52,172 | 25.00 | 37.50 |
| 324 | 36.20 | $51,847 | 24.84 | 37.26 | $53,328 | 25.55 | 38.33 | $54,809 | 26.26 | 38.85 | $56,290 | 26.97 | 38.85 | $57,771 | 27.68 | 38.85 |
| 325 | 38.85 | $57,264 | 27.44 | 38.85 | $58,900 | 28.22 | 38.85 | $60,536 | 29.01 | 38.85 | $62,171 | 29.79 | 38.85 | $63,807 | 30.57 | 38.85 |
| 326 | 38.85 | $63,067 | 30.22 | 38.85 | $64,869 | 31.08 | 38.85 | $66,671 | 31.95 | 38.85 | $68,473 | 32.81 | 38.85 | $70,275 | 33.67 | 38.85 |
| 327 | 38.85 | $69,286 | 33.20 | 38.85 | $71,265 | 34.15 | 38.85 | $73,244 | 35.10 | 38.85 | $75,224 | 36.04 | 38.85 | $77,203 | 36.99 | 38.85 |
| 328 | 38.85 | $83,047 | 39.79 | 39.79 | $85,419 | 40.93 | 40.93 | $87,792 | 42.07 | 42.07 | $90,165 | 43.20 | 43.20 | $92,537 | 44.34 | 44.34 |
| 329 | 45.97 | $98,754 | 47.32 | 47.32 | $101,575 | 48.67 | 48.67 | $104,397 | 50.02 | 50.02 | $107,218 | 51.37 | 51.37 | $110,040 | 52.73 | 52.73 |
| 330 | 54.32 | $116,697 | 55.92 | 55.92 | $120,031 | 57.51 | 57.51 | $123,365 | 59.11 | 59.11 | $126,699 | 60.71 | 60.71 | $130,033 | 62.31 | 62.31 |
| 331 | 63.90 | $137,271 | 65.77 | 65.77 | $141,193 | 67.65 | 67.65 | $145,115 | 69.53 | 69.53 | $149,037 | 71.41 | 71.41 | $152,960 | 73.29 | 73.29 |
| 332 | 17.54 | $24,820 | 11.89 | 17.84 | $25,527 | 12.23 | 18.35 | $26,241 | 12.57 | 18.86 | $26,269 | 12.59 | 18.89 | $26,937 | 12.91 | 19.37 |
| 333 | 19.10 | $27,345 | 13.10 | 19.65 | $28,127 | 13.48 | 20.22 | $28,908 | 13.85 | 20.78 | $29,690 | 14.23 | 21.35 | $30,471 | 14.60 | 21.90 |
| 334 | 21.53 | $30,821 | 14.77 | 22.16 | $31,701 | 15.19 | 22.79 | $32,582 | 15.61 | 23.42 | $33,462 | 16.03 | 24.05 | $34,343 | 16.46 | 24.69 |
| 335 | 24.15 | $34,598 | 16.58 | 24.87 | $35,586 | 17.05 | 25.58 | $36,575 | 17.53 | 26.30 | $37,563 | 18.00 | 27.00 | $38,551 | 18.47 | 27.71 |
| 336 | 27.03 | $38,708 | 18.55 | 27.83 | $39,814 | 19.08 | 28.62 | $40,920 | 19.61 | 29.42 | $42,025 | 20.14 | 30.21 | $43,131 | 20.67 | 31.01 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | Minneapolis | MSP | 6 | MSP6 | $36,986 | 17.72 | 26.58 | $38,219 | 18.31 | 27.47 | $39,451 | 18.90 | 28.35 | $40,684 | 19.49 | 29.24 | $41,916 | 20.08 | 30.12 | $43,149 | 20.68 | 31.02 | $44,381 | 21.27 | 31.91 | $45,614 | 21.86 | 32.79 | $46,847 | 22.45 | 33.68 | $48,079 | 23.04 | 34.56 |
| 338 | Minneapolis | MSP | 7 | MSP7 | $41,101 | 19.69 | 29.54 | $42,471 | 20.35 | 30.53 | $43,842 | 21.01 | 31.52 | $45,212 | 21.66 | 32.49 | $46,583 | 22.32 | 33.48 | $47,953 | 22.98 | 34.47 | $49,324 | 23.63 | 35.45 | $50,694 | 24.29 | 36.44 | $52,065 | 24.95 | 37.43 | $53,435 | 25.60 | 38.40 |
| 339 | Minneapolis | MSP | 8 | MSP8 | $45,518 | 21.81 | 32.72 | $47,035 | 22.54 | 33.81 | $48,552 | 23.26 | 34.89 | $50,069 | 23.99 | 35.99 | $51,586 | 24.72 | 37.08 | $53,103 | 25.44 | 38.16 | $54,619 | 26.17 | 39.26 | $56,136 | 26.90 | 39.80 | $57,653 | 27.62 | 39.80 | $59,170 | 28.35 | 39.80 |
| 340 | Minneapolis | MSP | 9 | MSP9 | $50,275 | 24.09 | 36.14 | $51,950 | 24.89 | 37.34 | $53,625 | 25.69 | 38.54 | $55,300 | 26.50 | 39.75 | $56,976 | 27.30 | 39.80 | $58,651 | 28.10 | 39.80 | $60,326 | 28.91 | 39.80 | $62,002 | 29.71 | 39.80 | $63,677 | 30.51 | 39.80 | $65,352 | 31.31 | 39.80 |
| 341 | Minneapolis | MSP | 10 | MSP10 | $55,365 | 26.53 | 39.80 | $57,210 | 27.41 | 39.80 | $59,056 | 28.30 | 39.80 | $60,902 | 29.18 | 39.80 | $62,748 | 30.07 | 39.80 | $64,594 | 30.95 | 39.80 | $66,440 | 31.84 | 39.80 | $68,286 | 32.72 | 39.80 | $70,131 | 33.60 | 39.80 | $71,977 | 34.49 | 39.80 |
| 342 | Minneapolis | MSP | 11 | MSP11 | $60,827 | 29.15 | 39.80 | $62,854 | 30.12 | 39.80 | $64,882 | 31.09 | 39.80 | $66,909 | 32.06 | 39.80 | $68,936 | 33.03 | 39.80 | $70,964 | 34.00 | 39.80 | $72,991 | 34.97 | 39.80 | $75,018 | 35.95 | 39.80 | $77,045 | 36.92 | 39.80 | $79,073 | 37.89 | 39.80 |
| 343 | Minneapolis | MSP | 12 | MSP12 | $72,907 | 34.93 | 39.80 | $75,338 | 36.10 | 39.80 | $77,768 | 37.26 | 39.80 | $80,198 | 38.43 | 39.80 | $82,628 | 39.59 | 39.80 | $85,058 | 40.76 | 40.76 | $87,488 | 41.92 | 41.92 | $89,918 | 43.08 | 43.08 | $92,348 | 44.25 | 44.25 | $94,778 | 45.41 | 45.41 |
| 344 | Minneapolis | MSP | 13 | MSP13 | $86,697 | 41.54 | 41.54 | $89,587 | 42.93 | 42.93 | $92,476 | 44.31 | 44.31 | $95,366 | 45.70 | 45.70 | $98,256 | 47.08 | 47.08 | $101,146 | 48.46 | 48.46 | $104,035 | 49.85 | 49.85 | $106,925 | 51.23 | 51.23 | $109,815 | 52.62 | 52.62 | $112,704 | 54.00 | 54.00 |
| 345 | Minneapolis | MSP | 14 | MSP14 | $102,449 | 49.09 | 49.09 | $105,864 | 50.73 | 50.73 | $109,279 | 52.36 | 52.36 | $112,694 | 54.00 | 54.00 | $116,108 | 55.63 | 55.63 | $119,523 | 57.27 | 57.27 | $122,938 | 58.91 | 58.91 | $126,352 | 60.54 | 60.54 | $129,767 | 62.18 | 62.18 | $133,182 | 63.82 | 63.82 |
| 346 | Minneapolis | MSP | 15 | MSP15 | $120,510 | 57.74 | 57.74 | $124,527 | 59.67 | 59.67 | $128,544 | 61.59 | 61.59 | $132,561 | 63.52 | 63.52 | $136,578 | 65.44 | 65.44 | $140,595 | 67.37 | 67.37 | $144,613 | 69.29 | 69.29 | $148,630 | 71.22 | 71.22 | $152,647 | 73.14 | 73.14 | $155,500 | 74.51 | 74.51 |
| 347 | New York | NY | 1 | NY1 | $22,916 | 10.98 | 16.47 | $23,682 | 11.35 | 17.03 | $24,444 | 11.71 | 17.57 | $25,202 | 12.08 | 18.12 | $25,964 | 12.44 | 18.66 | $26,412 | 12.66 | 18.99 | $27,165 | 13.02 | 19.53 | $27,925 | 13.38 | 20.07 | $27,954 | 13.39 | 20.09 | $28,665 | 13.74 | 20.61 |
| 348 | New York | NY | 2 | NY2 | $25,766 | 12.35 | 18.53 | $26,379 | 12.64 | 18.96 | $27,231 | 13.05 | 19.58 | $27,954 | 13.39 | 20.09 | $28,268 | 13.54 | 20.31 | $29,100 | 13.94 | 20.91 | $29,931 | 14.34 | 21.51 | $30,763 | 14.74 | 22.11 | $31,594 | 15.14 | 22.71 | $32,426 | 15.54 | 23.31 |
| 349 | New York | NY | 3 | NY3 | $28,112 | 13.47 | 20.21 | $29,050 | 13.92 | 20.88 | $29,987 | 14.37 | 21.56 | $30,924 | 14.82 | 22.23 | $31,861 | 15.27 | 22.91 | $32,798 | 15.72 | 23.58 | $33,735 | 16.16 | 24.24 | $34,672 | 16.61 | 24.92 | $35,609 | 17.06 | 25.59 | $36,546 | 17.51 | 26.27 |
| 350 | New York | NY | 4 | NY4 | $31,560 | 15.12 | 22.68 | $32,611 | 15.63 | 23.45 | $33,663 | 16.13 | 24.20 | $34,714 | 16.63 | 24.95 | $35,766 | 17.14 | 25.71 | $36,818 | 17.64 | 26.46 | $37,869 | 18.15 | 27.23 | $38,921 | 18.65 | 27.98 | $39,973 | 19.15 | 28.73 | $41,024 | 19.66 | 29.49 |
| 351 | New York | NY | 5 | NY5 | $35,309 | 16.92 | 25.38 | $36,486 | 17.48 | 26.22 | $37,662 | 18.05 | 27.08 | $38,839 | 18.61 | 27.92 | $40,015 | 19.17 | 28.76 | $41,192 | 19.74 | 29.61 | $42,368 | 20.30 | 30.45 | $43,545 | 20.86 | 31.29 | $44,721 | 21.43 | 32.15 | $45,898 | 21.99 | 32.99 |
| 352 | New York | NY | 6 | NY6 | $39,359 | 18.86 | 28.29 | $40,670 | 19.49 | 29.24 | $41,982 | 20.12 | 30.18 | $43,294 | 20.74 | 31.11 | $44,605 | 21.37 | 32.06 | $45,917 | 22.00 | 33.00 | $47,229 | 22.63 | 33.95 | $48,540 | 23.26 | 34.89 | $49,852 | 23.89 | 35.84 | $51,164 | 24.52 | 36.78 |
| 353 | New York | NY | 7 | NY7 | $43,738 | 20.96 | 31.44 | $45,196 | 21.66 | 32.49 | $46,655 | 22.36 | 33.54 | $48,113 | 23.05 | 34.58 | $49,571 | 23.75 | 35.63 | $51,030 | 24.45 | 36.68 | $52,488 | 25.15 | 37.73 | $53,947 | 25.85 | 38.78 | $55,405 | 26.55 | 39.83 | $56,863 | 27.25 | 40.88 |
| 354 | New York | NY | 8 | NY8 | $48,439 | 23.21 | 34.82 | $50,053 | 23.98 | 35.97 | $51,667 | 24.76 | 37.14 | $53,281 | 25.53 | 38.30 | $54,895 | 26.30 | 39.45 | $56,509 | 27.08 | 40.62 | $58,124 | 27.85 | 41.78 | $59,738 | 28.62 | 42.35 | $61,352 | 29.40 | 42.35 | $62,966 | 30.17 | 42.35 |
| 355 | New York | NY | 9 | NY9 | $53,500 | 25.63 | 38.45 | $55,283 | 26.49 | 39.74 | $57,065 | 27.34 | 41.01 | $58,848 | 28.20 | 42.30 | $60,631 | 29.05 | 42.35 | $62,414 | 29.91 | 42.35 | $64,197 | 30.76 | 42.35 | $65,979 | 31.61 | 42.35 | $67,762 | 32.47 | 42.35 | $69,545 | 33.32 | 42.35 |
| 356 | New York | NY | 10 | NY10 | $58,916 | 28.23 | 42.35 | $60,881 | 29.17 | 42.35 | $62,845 | 30.11 | 42.35 | $64,809 | 31.05 | 42.35 | $66,774 | 32.00 | 42.35 | $68,738 | 32.94 | 42.35 | $70,702 | 33.88 | 42.35 | $72,666 | 34.82 | 42.35 | $74,631 | 35.76 | 42.35 | $76,595 | 36.70 | 42.35 |
| 357 | New York | NY | 11 | NY11 | $64,729 | 31.02 | 42.35 | $66,887 | 32.05 | 42.35 | $69,044 | 33.08 | 42.35 | $71,201 | 34.12 | 42.35 | $73,359 | 35.15 | 42.35 | $75,516 | 36.18 | 42.35 | $77,674 | 37.22 | 42.35 | $79,831 | 38.25 | 42.35 | $81,988 | 39.29 | 42.35 | $84,146 | 40.32 | 42.35 |
| 358 | New York | NY | 12 | NY12 | $77,585 | 37.18 | 42.35 | $80,171 | 38.41 | 42.35 | $82,757 | 39.65 | 42.35 | $85,343 | 40.89 | 42.35 | $87,929 | 42.13 | 42.35 | $90,515 | 43.37 | 43.37 | $93,101 | 44.61 | 44.61 | $95,687 | 45.85 | 45.85 | $98,273 | 47.09 | 47.09 | $100,859 | 48.33 | 48.33 |
| 359 | New York | NY | 13 | NY13 | $92,259 | 44.21 | 44.21 | $95,334 | 45.68 | 45.68 | $98,409 | 47.15 | 47.15 | $101,484 | 48.63 | 48.63 | $104,559 | 50.10 | 50.10 | $107,634 | 51.57 | 51.57 | $110,709 | 53.05 | 53.05 | $113,785 | 54.52 | 54.52 | $116,860 | 55.99 | 55.99 | $119,935 | 57.47 | 57.47 |
| 360 | New York | NY | 14 | NY14 | $109,022 | 52.24 | 52.24 | $112,656 | 53.98 | 53.98 | $116,290 | 55.72 | 55.72 | $119,923 | 57.46 | 57.46 | $123,557 | 59.20 | 59.20 | $127,191 | 60.94 | 60.94 | $130,825 | 62.69 | 62.69 | $134,458 | 64.43 | 64.43 | $138,092 | 66.17 | 66.17 | $141,726 | 67.91 | 67.91 |
| 361 | New York | NY | 15 | NY15 | $128,241 | 61.45 | 61.45 | $132,516 | 63.50 | 63.50 | $136,791 | 65.54 | 65.54 | $141,066 | 67.59 | 67.59 | $145,340 | 69.64 | 69.64 | $149,615 | 71.69 | 71.69 | $153,890 | 73.74 | 73.74 | $155,500 | 74.51 | 74.51 | $155,500 | 74.51 | 74.51 | $155,500 | 74.51 | 74.51 |
| 362 | Nonforeign | ON | 1 | ON1 | $18,643 | 8.93 | 13.40 | $19,266 | 9.23 | 13.85 | $19,886 | 9.53 | 14.30 | $20,503 | 9.82 | 14.73 | $21,123 | 10.12 | 15.18 | $21,487 | 10.30 | 15.45 | $22,100 | 10.59 | 15.89 | $22,718 | 10.89 | 16.34 | $22,742 | 10.90 | 16.35 | $23,320 | 11.17 | 16.76 |
| 363 | Nonforeign | ON | 2 | ON2 | $20,962 | 10.04 | 15.06 | $21,460 | 10.28 | 15.42 | $22,154 | 10.62 | 15.93 | $22,742 | 10.90 | 16.35 | $22,998 | 11.02 | 16.53 | $23,674 | 11.34 | 17.01 | $24,351 | 11.67 | 17.51 | $25,027 | 11.99 | 17.99 | $25,704 | 12.32 | 18.48 | $26,380 | 12.64 | 18.96 |
| 364 | Nonforeign | ON | 3 | ON3 | $22,871 | 10.96 | 16.44 | $23,633 | 11.32 | 16.98 | $24,396 | 11.69 | 17.54 | $25,158 | 12.05 | 18.08 | $25,920 | 12.42 | 18.63 | $26,683 | 12.79 | 19.19 | $27,445 | 13.15 | 19.73 | $28,207 | 13.52 | 20.28 | $28,970 | 13.88 | 20.82 | $29,732 | 14.25 | 21.38 |
| 365 | Nonforeign | ON | 4 | ON4 | $25,675 | 12.30 | 18.45 | $26,531 | 12.71 | 19.07 | $27,386 | 13.12 | 19.68 | $28,242 | 13.53 | 20.30 | $29,097 | 13.94 | 20.91 | $29,953 | 14.35 | 21.53 | $30,809 | 14.76 | 22.14 | $31,664 | 15.17 | 22.76 | $32,520 | 15.58 | 23.37 | $33,375 | 15.99 | 23.99 |
| 366 | Nonforeign | ON | 5 | ON5 | $28,726 | 13.76 | 20.64 | $29,683 | 14.22 | 21.33 | $30,640 | 14.68 | 22.02 | $31,597 | 15.14 | 22.71 | $32,554 | 15.60 | 23.40 | $33,511 | 16.06 | 24.09 | $34,469 | 16.52 | 24.78 | $35,426 | 16.97 | 25.46 | $36,383 | 17.43 | 26.15 | $37,340 | 17.89 | 26.84 |
| 367 | Nonforeign | ON | 6 | ON6 | $32,020 | 15.34 | 23.01 | $33,087 | 15.85 | 23.78 | $34,154 | 16.37 | 24.56 | $35,222 | 16.88 | 25.32 | $36,289 | 17.39 | 26.09 | $37,356 | 17.90 | 26.85 | $38,423 | 18.41 | 27.62 | $39,490 | 18.92 | 28.38 | $40,557 | 19.43 | 29.15 | $41,624 | 19.94 | 29.91 |
| 368 | Nonforeign | ON | 7 | ON7 | $35,583 | 17.05 | 25.58 | $36,769 | 17.62 | 26.43 | $37,956 | 18.19 | 27.29 | $39,142 | 18.76 | 28.14 | $40,329 | 19.32 | 28.98 | $41,515 | 19.89 | 29.84 | $42,702 | 20.46 | 30.69 | $43,888 | 21.03 | 31.55 | $45,075 | 21.60 | 32.40 | $46,261 | 22.17 | 33.26 |
| 369 | Nonforeign | ON | 8 | ON8 | $39,407 | 18.88 | 28.32 | $40,720 | 19.51 | 29.27 | $42,034 | 20.14 | 30.21 | $43,347 | 20.77 | 31.16 | $44,660 | 21.40 | 32.10 | $45,973 | 22.03 | 33.05 | $47,286 | 22.66 | 33.99 | $48,600 | 23.29 | 34.46 | $49,913 | 23.92 | 34.46 | $51,226 | 24.55 | 34.46 |
| 370 | Nonforeign | ON | 9 | ON9 | $43,525 | 20.86 | 31.29 | $44,975 | 21.55 | 32.33 | $46,426 | 22.25 | 33.38 | $47,876 | 22.94 | 34.41 | $49,326 | 23.63 | 34.46 | $50,777 | 24.33 | 34.46 | $52,227 | 25.02 | 34.46 | $53,677 | 25.72 | 34.46 | $55,128 | 26.41 | 34.46 | $56,578 | 27.11 | 34.46 |
| 371 | Nonforeign | ON | 10 | ON10 | $47,931 | 22.97 | 34.46 | $49,529 | 23.73 | 34.46 | $51,127 | 24.50 | 34.46 | $52,725 | 25.26 | 34.46 | $54,324 | 26.03 | 34.46 | $55,922 | 26.80 | 34.46 | $57,520 | 27.56 | 34.46 | $59,118 | 28.33 | 34.46 | $60,716 | 29.09 | 34.46 | $62,314 | 29.86 | 34.46 |
| 372 | Nonforeign | ON | 11 | ON11 | $52,661 | 25.23 | 34.46 | $54,416 | 26.07 | 34.46 | $56,171 | 26.91 | 34.46 | $57,926 | 27.76 | 34.46 | $59,681 | 28.60 | 34.46 | $61,436 | 29.44 | 34.46 | $63,191 | 30.28 | 34.46 | $64,946 | 31.12 | 34.46 | $66,701 | 31.96 | 34.46 | $68,457 | 32.80 | 34.46 |
| 373 | Nonforeign | ON | 12 | ON12 | $63,119 | 30.24 | 34.46 | $65,223 | 31.25 | 34.46 | $67,327 | 32.26 | 34.46 | $69,430 | 33.27 | 34.46 | $71,534 | 34.28 | 34.46 | $73,638 | 35.28 | 35.28 | $75,742 | 36.29 | 36.29 | $77,846 | 37.30 | 37.30 | $79,950 | 38.31 | 38.31 | $82,053 | 39.32 | 39.32 |
| 374 | Nonforeign | ON | 13 | ON13 | $75,057 | 35.96 | 35.96 | $77,559 | 37.16 | 37.16 | $80,061 | 38.36 | 38.36 | $82,562 | 39.56 | 39.56 | $85,064 | 40.76 | 40.76 | $87,566 | 41.96 | 41.96 | $90,068 | 43.16 | 43.16 | $92,569 | 44.36 | 44.36 | $95,071 | 45.55 | 45.55 | $97,573 | 46.75 | 46.75 |
| 375 | Nonforeign | ON | 14 | ON14 | $88,695 | 42.50 | 42.50 | $91,651 | 43.92 | 43.92 | $94,607 | 45.33 | 45.33 | $97,563 | 46.75 | 46.75 | $100,520 | 48.16 | 48.16 | $103,476 | 49.58 | 49.58 | $106,432 | 51.00 | 51.00 | $109,388 | 52.41 | 52.41 | $112,345 | 53.83 | 53.83 | $115,301 | 55.25 | 55.25 |
| 376 | Nonforeign | ON | 15 | ON15 | $104,330 | 49.99 | 49.99 | $107,808 | 51.66 | 51.66 | $111,286 | 53.32 | 53.32 | $114,764 | 54.99 | 54.99 | $118,241 | 56.66 | 56.66 | $121,719 | 58.32 | 58.32 | $125,197 | 59.99 | 59.99 | $128,675 | 61.66 | 61.66 | $132,152 | 63.32 | 63.32 | $135,630 | 64.99 | 64.99 |
| 377 | Philadelphia | PHL | 1 | PHL1 | $21,682 | 10.39 | 15.59 | $22,407 | 10.74 | 16.11 | $23,128 | 11.08 | 16.62 | $23,845 | 11.43 | 17.15 | $24,566 | 11.77 | 17.66 | $24,990 | 11.97 | 17.96 | $25,703 | 12.32 | 18.48 | $26,421 | 12.66 | 18.99 | $26,449 | 12.67 | 19.01 | $27,121 | 13.00 | 19.50 |
| 378 | Philadelphia | PHL | 2 | PHL2 | $24,379 | 11.68 | 17.52 | $24,958 | 11.96 | 17.94 | $25,765 | 12.35 | 18.53 | $26,449 | 12.67 | 19.01 | $26,746 | 12.82 | 19.23 | $27,533 | 13.19 | 19.79 | $28,320 | 13.57 | 20.36 | $29,107 | 13.95 | 20.93 | $29,893 | 14.32 | 21.48 | $30,680 | 14.70 | 22.05 |
| 379 | Philadelphia | PHL | 3 | PHL3 | $26,599 | 12.75 | 19.13 | $27,486 | 13.17 | 19.76 | $28,372 | 13.59 | 20.39 | $29,259 | 14.02 | 21.03 | $30,145 | 14.44 | 21.66 | $31,032 | 14.87 | 22.31 | $31,919 | 15.29 | 22.94 | $32,805 | 15.72 | 23.58 | $33,692 | 16.14 | 24.21 | $34,579 | 16.57 | 24.86 |
| 380 | Philadelphia | PHL | 4 | PHL4 | $29,860 | 14.31 | 21.47 | $30,855 | 14.78 | 22.17 | $31,851 | 15.26 | 22.89 | $32,846 | 15.74 | 23.61 | $33,841 | 16.22 | 24.33 | $34,836 | 16.69 | 25.04 | $35,831 | 17.17 | 25.76 | $36,826 | 17.65 | 26.48 | $37,821 | 18.12 | 27.18 | $38,816 | 18.60 | 27.90 |
| 381 | Philadelphia | PHL | 5 | PHL5 | $33,408 | 16.01 | 24.02 | $34,521 | 16.54 | 24.81 | $35,635 | 17.07 | 25.61 | $36,748 | 17.61 | 26.42 | $37,861 | 18.14 | 27.21 | $38,974 | 18.67 | 28.01 | $40,087 | 19.21 | 28.82 | $41,200 | 19.74 | 29.61 | $42,313 | 20.27 | 30.41 | $43,427 | 20.81 | 31.22 |
| 382 | Philadelphia | PHL | 6 | PHL6 | $37,240 | 17.84 | 26.76 | $38,481 | 18.44 | 27.66 | $39,722 | 19.03 | 28.55 | $40,963 | 19.63 | 29.45 | $42,204 | 20.22 | 30.33 | $43,445 | 20.82 | 31.23 | $44,686 | 21.41 | 32.12 | $45,927 | 22.01 | 33.02 | $47,168 | 22.60 | 33.90 | $48,409 | 23.20 | 34.80 |
| 383 | Philadelphia | PHL | 7 | PHL7 | $41,383 | 19.83 | 29.75 | $42,763 | 20.49 | 30.74 | $44,143 | 21.15 | 31.73 | $45,523 | 21.81 | 32.72 | $46,903 | 22.47 | 33.71 | $48,282 | 23.13 | 34.70 | $49,662 | 23.80 | 35.70 | $51,042 | 24.46 | 36.69 | $52,422 | 25.12 | 37.68 | $53,802 | 25.78 | 38.67 |
| 384 | Philadelphia | PHL | 8 | PHL8 | $45,831 | 21.96 | 32.94 | $47,358 | 22.69 | 34.04 | $48,885 | 23.42 | 35.13 | $50,413 | 24.16 | 36.24 | $51,940 | 24.89 | 37.34 | $53,467 | 25.62 | 38.43 | $54,994 | 26.35 | 39.53 | $56,522 | 27.08 | 40.07 | $58,049 | 27.81 | 40.07 | $59,576 | 28.55 | 40.07 |
| 385 | Philadelphia | PHL | 9 | PHL9 | $50,620 | 24.25 | 36.38 | $52,306 | 25.06 | 37.59 | $53,993 | 25.87 | 38.81 | $55,680 | 26.68 | 40.02 | $57,367 | 27.49 | 40.07 | $59,054 | 28.30 | 40.07 | $60,740 | 29.10 | 40.07 | $62,427 | 29.91 | 40.07 | $64,114 | 30.72 | 40.07 | $65,801 | 31.53 | 40.07 |
| 386 | Philadelphia | PHL | 10 | PHL10 | $55,745 | 26.71 | 40.07 | $57,603 | 27.60 | 40.07 | $59,462 | 28.49 | 40.07 | $61,320 | 29.38 | 40.07 | $63,179 | 30.27 | 40.07 | $65,037 | 31.16 | 40.07 | $66,896 | 32.05 | 40.07 | $68,754 | 32.94 | 40.07 | $70,613 | 33.83 | 40.07 | $72,471 | 34.72 | 40.07 |
| 387 | Philadelphia | PHL | 11 | PHL11 | $61,245 | 29.35 | 40.07 | $63,286 | 30.32 | 40.07 | $65,327 | 31.30 | 40.07 | $67,368 | 32.28 | 40.07 | $69,409 | 33.26 | 40.07 | $71,451 | 34.24 | 40.07 | $73,492 | 35.21 | 40.07 | $75,533 | 36.19 | 40.07 | $77,574 | 37.17 | 40.07 | $79,615 | 38.15 | 40.07 |
| 388 | Philadelphia | PHL | 12 | PHL12 | $73,408 | 35.17 | 40.07 | $75,854 | 36.35 | 40.07 | $78,301 | 37.52 | 40.07 | $80,748 | 38.69 | 40.07 | $83,195 | 39.86 | 40.07 | $85,642 | 41.04 | 41.04 | $88,088 | 42.21 | 42.21 | $90,535 | 43.38 | 43.38 | $92,982 | 44.55 | 44.55 | $95,429 | 45.73 | 45.73 |
| 389 | Philadelphia | PHL | 13 | PHL13 | $87,292 | 41.83 | 41.83 | $90,201 | 43.22 | 43.22 | $93,111 | 44.61 | 44.61 | $96,020 | 46.01 | 46.01 | $98,930 | 47.40 | 47.40 | $101,840 | 48.80 | 48.80 | $104,749 | 50.19 | 50.19 | $107,659 | 51.59 | 51.59 | $110,568 | 52.98 | 52.98 | $113,478 | 54.37 | 54.37 |
| 390 | Philadelphia | PHL | 14 | PHL14 | $103,152 | 49.43 | 49.43 | $106,591 | 51.07 | 51.07 | $110,029 | 52.72 | 52.72 | $113,467 | 54.37 | 54.37 | $116,905 | 56.02 | 56.02 | $120,343 | 57.66 | 57.66 | $123,781 | 59.31 | 59.31 | $127,219 | 60.96 | 60.96 | $130,658 | 62.61 | 62.61 | $134,096 | 64.25 | 64.25 |
| 391 | Philadelphia | PHL | 15 | PHL15 | $121,337 | 58.14 | 58.14 | $125,382 | 60.08 | 60.08 | $129,426 | 62.02 | 62.02 | $133,471 | 63.95 | 63.95 | $137,516 | 65.89 | 65.89 | $141,560 | 67.83 | 67.83 | $145,605 | 69.77 | 69.77 | $149,649 | 71.71 | 71.71 | $153,694 | 73.64 | 73.64 | $155,500 | 74.51 | 74.51 |
| 392 | Pittsburgh | PIT | 1 | PIT1 | $20,717 | 9.93 | 14.90 | $21,410 | 10.26 | 15.39 | $22,099 | 10.59 | 15.89 | $22,784 | 10.92 | 16.38 | $23,473 | 11.25 | 16.88 | $23,878 | 11.44 | 17.16 | $24,559 | 11.77 | 17.66 | $25,245 | 12.10 | 18.15 | $25,272 | 12.11 | 18.17 | $25,914 | 12.42 | 18.63 |
| 393 | Pittsburgh | PIT | 2 | PIT2 | $23,294 | 11.16 | 16.74 | $23,848 | 11.43 | 17.15 | $24,618 | 11.80 | 17.70 | $25,272 | 12.11 | 18.17 | $25,556 | 12.25 | 18.38 | $26,308 | 12.61 | 18.92 | $27,060 | 12.97 | 19.46 | $27,811 | 13.33 | 20.00 | $28,563 | 13.69 | 20.54 | $29,315 | 14.05 | 21.08 |
| 394 | Pittsburgh | PIT | 3 | PIT3 | $25,415 | 12.18 | 18.27 | $26,262 | 12.58 | 18.87 | $27,110 | 12.99 | 19.49 | $27,957 | 13.40 | 20.10 | $28,804 | 13.80 | 20.70 | $29,651 | 14.21 | 21.32 | $30,498 | 14.61 | 21.92 | $31,345 | 15.02 | 22.53 | $32,193 | 15.43 | 23.15 | $33,040 | 15.83 | 23.75 |
| 395 | Pittsburgh | PIT | 4 | PIT4 | $28,532 | 13.67 | 20.51 | $29,482 | 14.13 | 21.20 | $30,433 | 14.58 | 21.87 | $31,384 | 15.04 | 22.56 | $32,335 | 15.49 | 23.24 | $33,285 | 15.95 | 23.93 | $34,236 | 16.40 | 24.60 | $35,187 | 16.86 | 25.29 | $36,138 | 17.32 | 25.98 | $37,088 | 17.77 | 26.66 |
| 396 | Pittsburgh | PIT | 5 | PIT5 | $31,921 | 15.30 | 22.95 | $32,985 | 15.80 | 23.70 | $34,049 | 16.31 | 24.47 | $35,112 | 16.82 | 25.23 | $36,176 | 17.33 | 26.00 | $37,240 | 17.84 | 26.76 | $38,303 | 18.35 | 27.53 | $39,367 | 18.86 | 28.29 | $40,430 | 19.37 | 29.06 | $41,494 | 19.88 | 29.82 |
| 397 | Pittsburgh | PIT | 6 | PIT6 | $35,582 | 17.05 | 25.58 | $36,768 | 17.62 | 26.43 | $37,954 | 18.19 | 27.29 | $39,140 | 18.75 | 28.13 | $40,326 | 19.32 | 28.98 | $41,512 | 19.89 | 29.84 | $42,697 | 20.46 | 30.69 | $43,883 | 21.03 | 31.55 | $45,069 | 21.60 | 32.40 | $46,255 | 22.16 | 33.24 |
| 398 | Pittsburgh | PIT | 7 | PIT7 | $39,541 | 18.95 | 28.43 | $40,860 | 19.58 | 29.37 | $42,178 | 20.21 | 30.32 | $43,497 | 20.84 | 31.26 | $44,815 | 21.47 | 32.21 | $46,134 | 22.11 | 33.17 | $47,452 | 22.74 | 34.11 | $48,771 | 23.37 | 35.06 | $50,089 | 24.00 | 36.00 | $51,408 | 24.63 | 36.95 |
| 399 | Pittsburgh | PIT | 8 | PIT8 | $43,791 | 20.98 | 31.47 | $45,250 | 21.68 | 32.52 | $46,710 | 22.38 | 33.57 | $48,169 | 23.08 | 34.62 | $49,628 | 23.78 | 35.67 | $51,088 | 24.48 | 36.72 | $52,547 | 25.18 | 37.77 | $54,006 | 25.88 | 38.28 | $55,465 | 26.58 | 38.28 | $56,925 | 27.28 | 38.28 |
| 400 | Pittsburgh | PIT | 9 | PIT9 | $48,367 | 23.18 | 34.77 | $49,979 | 23.95 | 35.93 | $51,590 | 24.72 | 37.08 | $53,202 | 25.49 | 38.24 | $54,814 | 26.26 | 38.28 | $56,425 | 27.04 | 38.28 | $58,037 | 27.81 | 38.28 | $59,649 | 28.58 | 38.28 | $61,261 | 29.35 | 38.28 | $62,872 | 30.13 | 38.28 |
| 401 | Pittsburgh | PIT | 10 | PIT10 | $53,264 | 25.52 | 38.28 | $55,040 | 26.37 | 38.28 | $56,815 | 27.22 | 38.28 | $58,591 | 28.07 | 38.28 | $60,367 | 28.93 | 38.28 | $62,143 | 29.78 | 38.28 | $63,919 | 30.63 | 38.28 | $65,694 | 31.48 | 38.28 | $67,470 | 32.33 | 38.28 | $69,246 | 33.18 | 38.28 |
| 402 | Pittsburgh | PIT | 11 | PIT11 | $58,519 | 28.04 | 38.28 | $60,469 | 28.97 | 38.28 | $62,420 | 29.91 | 38.28 | $64,370 | 30.84 | 38.28 | $66,320 | 31.78 | 38.28 | $68,271 | 32.71 | 38.28 | $70,221 | 33.65 | 38.28 | $72,172 | 34.58 | 38.28 | $74,122 | 35.52 | 38.28 | $76,072 | 36.45 | 38.28 |
| 403 | Pittsburgh | PIT | 12 | PIT12 | $70,141 | 33.61 | 38.28 | $72,479 | 34.73 | 38.28 | $74,817 | 35.85 | 38.28 | $77,154 | 36.97 | 38.28 | $79,492 | 38.09 | 38.28 | $81,830 | 39.21 | 39.21 | $84,168 | 40.33 | 40.33 | $86,506 | 41.45 | 41.45 | $88,844 | 42.57 | 42.57 | $91,182 | 43.69 | 43.69 |
| 404 | Pittsburgh | PIT | 13 | PIT13 | $83,407 | 39.97 | 39.97 | $86,187 | 41.30 | 41.30 | $88,967 | 42.63 | 42.63 | $91,747 | 43.96 | 43.96 | $94,527 | 45.29 | 45.29 | $97,307 | 46.63 | 46.63 | $100,088 | 47.96 | 47.96 | $102,868 | 49.29 | 49.29 | $105,648 | 50.62 | 50.62 | $108,428 | 51.95 | 51.95 |
| 405 | Pittsburgh | PIT | 14 | PIT14 | $98,562 | 47.23 | 47.23 | $101,847 | 48.80 | 48.80 | $105,132 | 50.37 | 50.37 | $108,417 | 51.95 | 51.95 | $111,702 | 53.52 | 53.52 | $114,988 | 55.10 | 55.10 | $118,273 | 56.67 | 56.67 | $121,558 | 58.25 | 58.25 | $124,843 | 59.82 | 59.82 | $128,128 | 61.39 | 61.39 |
| 406 | Pittsburgh | PIT | 15 | PIT15 | $115,937 | 55.55 | 55.55 | $119,802 | 57.40 | 57.40 | $123,666 | 59.26 | 59.26 | $127,531 | 61.11 | 61.11 | $131,396 | 62.96 | 62.96 | $135,260 | 64.81 | 64.81 | $139,125 | 66.66 | 66.66 | $142,990 | 68.51 | 68.51 | $146,854 | 70.37 | 70.37 | $150,719 | 72.22 | 72.22 |
| 407 | Portland | POR | 1 | POR1 | $21,426 | 10.27 | 15.41 | $22,142 | 10.61 | 15.92 | $22,854 | 10.95 | 16.43 | $23,563 | 11.29 | 16.94 | $24,276 | 11.63 | 17.45 | $24,695 | 11.83 | 17.75 | $25,399 | 12.17 | 18.26 | $26,109 | 12.51 | 18.77 | $26,136 | 12.52 | 18.78 | $26,801 | 12.84 | 19.26 |
| 408 | Portland | POR | 2 | POR2 | $24,090 | 11.54 | 17.31 | $24,663 | 11.82 | 17.73 | $25,460 | 12.20 | 18.30 | $26,136 | 12.52 | 18.78 | $26,430 | 12.66 | 18.99 | $27,208 | 13.04 | 19.56 | $27,985 | 13.41 | 20.12 | $28,762 | 13.78 | 20.67 | $29,540 | 14.15 | 21.23 | $30,317 | 14.53 | 21.80 |
| 409 | Portland | POR | 3 | POR3 | $26,284 | 12.59 | 18.89 | $27,161 | 13.01 | 19.52 | $28,037 | 13.43 | 20.15 | $28,913 | 13.85 | 20.78 | $29,789 | 14.27 | 21.41 | $30,665 | 14.69 | 22.04 | $31,541 | 15.11 | 22.67 | $32,417 | 15.53 | 23.30 | $33,294 | 15.95 | 23.93 | $34,170 | 16.37 | 24.56 |
| 410 | Portland | POR | 4 | POR4 | $29,507 | 14.14 | 21.21 | $30,491 | 14.61 | 21.92 | $31,474 | 15.08 | 22.62 | $32,457 | 15.55 | 23.33 | $33,440 | 16.02 | 24.03 | $34,424 | 16.49 | 24.74 | $35,407 | 16.97 | 25.46 | $36,390 | 17.44 | 26.16 | $37,373 | 17.91 | 26.87 | $38,357 | 18.38 | 27.57 |
| 411 | Portland | POR | 5 | POR5 | $33,013 | 15.82 | 23.73 | $34,113 | 16.35 | 24.53 | $35,213 | 16.87 | 25.31 | $36,313 | 17.40 | 26.10 | $37,413 | 17.93 | 26.90 | $38,513 | 18.45 | 27.68 | $39,613 | 18.98 | 28.47 | $40,713 | 19.51 | 29.27 | $41,813 | 20.03 | 30.05 | $42,913 | 20.56 | 30.84 |
| 412 | Portland | POR | 6 | POR6 | $36,799 | 17.63 | 26.45 | $38,026 | 18.22 | 27.33 | $39,252 | 18.81 | 28.22 | $40,479 | 19.40 | 29.10 | $41,705 | 19.98 | 29.97 | $42,931 | 20.57 | 30.86 | $44,158 | 21.16 | 31.74 | $45,384 | 21.75 | 32.63 | $46,610 | 22.33 | 33.50 | $47,837 | 22.92 | 34.38 |
| 413 | Portland | POR | 7 | POR7 | $40,894 | 19.59 | 29.39 | $42,257 | 20.25 | 30.38 | $43,621 | 20.90 | 31.35 | $44,984 | 21.55 | 32.33 | $46,348 | 22.21 | 33.32 | $47,712 | 22.86 | 34.29 | $49,075 | 23.51 | 35.27 | $50,439 | 24.17 | 36.26 | $51,802 | 24.82 | 37.23 | $53,166 | 25.47 | 38.21 |
| 414 | Portland | POR | 8 | POR8 | $45,289 | 21.70 | 32.55 | $46,798 | 22.42 | 33.63 | $48,307 | 23.15 | 34.73 | $49,816 | 23.87 | 35.81 | $51,326 | 24.59 | 36.89 | $52,835 | 25.32 | 37.98 | $54,344 | 26.04 | 39.06 | $55,853 | 26.76 | 39.59 | $57,362 | 27.49 | 39.59 | $58,872 | 28.21 | 39.59 |
| 415 | Portland | POR | 9 | POR9 | $50,021 | 23.97 | 35.96 | $51,688 | 24.77 | 37.16 | $53,355 | 25.57 | 38.36 | $55,022 | 26.36 | 39.54 | $56,688 | 27.16 | 39.59 | $58,355 | 27.96 | 39.59 | $60,022 | 28.76 | 39.59 | $61,689 | 29.56 | 39.59 | $63,356 | 30.36 | 39.59 | $65,023 | 31.16 | 39.59 |
| 416 | Portland | POR | 10 | POR10 | $55,085 | 26.39 | 39.59 | $56,922 | 27.27 | 39.59 | $58,758 | 28.15 | 39.59 | $60,595 | 29.03 | 39.59 | $62,432 | 29.91 | 39.59 | $64,268 | 30.79 | 39.59 | $66,105 | 31.67 | 39.59 | $67,941 | 32.55 | 39.59 | $69,778 | 33.43 | 39.59 | $71,614 | 34.31 | 39.59 |
| 417 | Portland | POR | 11 | POR11 | $60,520 | 29.00 | 39.59 | $62,537 | 29.97 | 39.59 | $64,555 | 30.93 | 39.59 | $66,572 | 31.90 | 39.59 | $68,589 | 32.86 | 39.59 | $70,606 | 33.83 | 39.59 | $72,623 | 34.80 | 39.59 | $74,640 | 35.76 | 39.59 | $76,657 | 36.73 | 39.59 | $78,674 | 37.70 | 39.59 |
| 418 | Portland | POR | 12 | POR12 | $72,540 | 34.76 | 39.59 | $74,958 | 35.92 | 39.59 | $77,375 | 37.07 | 39.59 | $79,793 | 38.23 | 39.59 | $82,211 | 39.39 | 39.59 | $84,629 | 40.55 | 40.55 | $87,047 | 41.71 | 41.71 | $89,465 | 42.87 | 42.87 | $91,882 | 44.03 | 44.03 | $94,300 | 45.18 | 45.18 |
| 419 | Portland | POR | 13 | POR13 | $86,260 | 41.33 | 41.33 | $89,135 | 42.71 | 42.71 | $92,010 | 44.09 | 44.09 | $94,885 | 45.46 | 45.46 | $97,760 | 46.84 | 46.84 | $100,635 | 48.22 | 48.22 | $103,511 | 49.60 | 49.60 | $106,386 | 50.98 | 50.98 | $109,261 | 52.35 | 52.35 | $112,136 | 53.73 | 53.73 |
| 420 | Portland | POR | 14 | POR14 | $101,933 | 48.84 | 48.84 | $105,330 | 50.47 | 50.47 | $108,728 | 52.10 | 52.10 | $112,125 | 53.73 | 53.73 | $115,523 | 55.35 | 55.35 | $118,920 | 56.98 | 56.98 | $122,318 | 58.61 | 58.61 | $125,715 | 60.24 | 60.24 | $129,113 | 61.87 | 61.87 | $132,510 | 63.49 | 63.49 |
| 421 | Portland | POR | 15 | POR15 | $119,902 | 57.45 | 57.45 | $123,899 | 59.37 | 59.37 | $127,896 | 61.28 | 61.28 | $131,893 | 63.20 | 63.20 | $135,890 | 65.11 | 65.11 | $139,886 | 67.03 | 67.03 | $143,883 | 68.94 | 68.94 | $147,880 | 70.86 | 70.86 | $151,877 | 72.77 | 72.77 | $155,500 | 74.51 | 74.51 |
| 422 | Phoenix | PX | 1 | PX1 | $20,787 | 9.96 | 14.94 | $21,482 | 10.29 | 15.44 | $22,173 | 10.62 | 15.93 | $22,860 | 10.95 | 16.43 | $23,552 | 11.29 | 16.94 | $23,958 | 11.48 | 17.22 | $24,641 | 11.81 | 17.72 | $25,330 | 12.14 | 18.21 | $25,357 | 12.15 | 18.23 | $26,001 | 12.46 | 18.69 |
| 423 | Phoenix | PX | 2 | PX2 | $23,372 | 11.20 | 16.80 | $23,928 | 11.47 | 17.21 | $24,701 | 11.84 | 17.76 | $25,357 | 12.15 | 18.23 | $25,642 | 12.29 | 18.44 | $26,396 | 12.65 | 18.98 | $27,150 | 13.01 | 19.52 | $27,904 | 13.37 | 20.06 | $28,659 | 13.73 | 20.60 | $29,413 | 14.09 | 21.14 |
| 424 | Phoenix | PX | 3 | PX3 | $25,500 | 12.22 | 18.33 | $26,350 | 12.63 | 18.95 | $27,200 | 13.03 | 19.55 | $28,050 | 13.44 | 20.16 | $28,900 | 13.85 | 20.78 | $29,750 | 14.25 | 21.38 | $30,600 | 14.66 | 21.99 | $31,450 | 15.07 | 22.61 | $32,300 | 15.48 | 23.22 | $33,150 | 15.88 | 23.82 |
| 425 | Phoenix | PX | 4 | PX4 | $28,627 | 13.72 | 20.58 | $29,581 | 14.17 | 21.26 | $30,535 | 14.63 | 21.95 | $31,489 | 15.09 | 22.64 | $32,443 | 15.55 | 23.33 | $33,397 | 16.00 | 24.00 | $34,351 | 16.46 | 24.69 | $35,305 | 16.92 | 25.38 | $36,259 | 17.37 | 26.06 | $37,213 | 17.83 | 26.75 |
| 426 | Phoenix | PX | 5 | PX5 | $32,028 | 15.35 | 23.03 | $33,096 | 15.86 | 23.79 | $34,163 | 16.37 | 24.56 | $35,230 | 16.88 | 25.32 | $36,297 | 17.39 | 26.09 | $37,364 | 17.90 | 26.85 | $38,432 | 18.41 | 27.62 | $39,499 | 18.93 | 28.40 | $40,566 | 19.44 | 29.16 | $41,633 | 19.95 | 29.93 |
| 427 | Phoenix | PX | 6 | PX6 | $35,702 | 17.11 | 25.67 | $36,891 | 17.68 | 26.52 | $38,081 | 18.25 | 27.38 | $39,271 | 18.82 | 28.23 | $40,461 | 19.39 | 29.09 | $41,651 | 19.96 | 29.94 | $42,840 | 20.53 | 30.80 | $44,030 | 21.10 | 31.65 | $45,220 | 21.67 | 32.51 | $46,410 | 22.24 | 33.36 |
| 428 | Phoenix | PX | 7 | PX7 | $39,674 | 19.01 | 28.52 | $40,997 | 19.64 | 29.46 | $42,320 | 20.28 | 30.42 | $43,643 | 20.91 | 31.37 | $44,965 | 21.55 | 32.33 | $46,288 | 22.18 | 33.27 | $47,611 | 22.81 | 34.22 | $48,934 | 23.45 | 35.18 | $50,257 | 24.08 | 36.12 | $51,580 | 24.71 | 37.07 |
| 429 | Phoenix | PX | 8 | PX8 | $43,938 | 21.05 | 31.58 | $45,402 | 21.75 | 32.63 | $46,866 | 22.46 | 33.69 | $48,330 | 23.16 | 34.74 | $49,795 | 23.86 | 35.79 | $51,259 | 24.56 | 36.84 | $52,723 | 25.26 | 37.89 | $54,187 | 25.96 | 38.42 | $55,651 | 26.67 | 38.42 | $57,115 | 27.37 | 38.42 |
| 430 | Phoenix | PX | 9 | PX9 | $48,529 | 23.25 | 34.88 | $50,146 | 24.03 | 36.05 | $51,763 | 24.80 | 37.20 | $53,380 | 25.58 | 38.37 | $54,997 | 26.35 | 38.42 | $56,615 | 27.13 | 38.42 | $58,232 | 27.90 | 38.42 | $59,849 | 28.68 | 38.42 | $61,466 | 29.45 | 38.42 | $63,083 | 30.23 | 38.42 |
| 431 | Phoenix | PX | 10 | PX10 | $53,442 | 25.61 | 38.42 | $55,224 | 26.46 | 38.42 | $57,006 | 27.31 | 38.42 | $58,787 | 28.17 | 38.42 | $60,569 | 29.02 | 38.42 | $62,351 | 29.88 | 38.42 | $64,133 | 30.73 | 38.42 | $65,915 | 31.58 | 38.42 | $67,696 | 32.44 | 38.42 | $69,478 | 33.29 | 38.42 |
| 432 | Phoenix | PX | 11 | PX11 | $58,715 | 28.13 | 38.42 | $60,672 | 29.07 | 38.42 | $62,629 | 30.01 | 38.42 | $64,586 | 30.95 | 38.42 | $66,543 | 31.88 | 38.42 | $68,500 | 32.82 | 38.42 | $70,456 | 33.76 | 38.42 | $72,413 | 34.70 | 38.42 | $74,370 | 35.63 | 38.42 | $76,327 | 36.57 | 38.42 |
| 433 | Phoenix | PX | 12 | PX12 | $70,376 | 33.72 | 38.42 | $72,722 | 34.85 | 38.42 | $75,067 | 35.97 | 38.42 | $77,413 | 37.09 | 38.42 | $79,759 | 38.22 | 38.42 | $82,104 | 39.34 | 39.34 | $84,450 | 40.46 | 40.46 | $86,796 | 41.59 | 41.59 | $89,142 | 42.71 | 42.71 | $91,487 | 43.84 | 43.84 |
| 434 | Phoenix | PX | 13 | PX13 | $83,687 | 40.10 | 40.10 | $86,476 | 41.44 | 41.44 | $89,265 | 42.77 | 42.77 | $92,055 | 44.11 | 44.11 | $94,844 | 45.45 | 45.45 | $97,634 | 46.78 | 46.78 | $100,423 | 48.12 | 48.12 | $103,212 | 49.45 | 49.45 | $106,002 | 50.79 | 50.79 | $108,791 | 52.13 | 52.13 |
| 435 | Phoenix | PX | 14 | PX14 | $98,892 | 47.38 | 47.38 | $102,188 | 48.96 | 48.96 | $105,484 | 50.54 | 50.54 | $108,781 | 52.12 | 52.12 | $112,077 | 53.70 | 53.70 | $115,373 | 55.28 | 55.28 | $118,669 | 56.86 | 56.86 | $121,965 | 58.44 | 58.44 | $125,261 | 60.02 | 60.02 | $128,557 | 61.60 | 61.60 |
| 436 | Phoenix | PX | 15 | PX15 | $116,326 | 55.74 | 55.74 | $120,203 | 57.60 | 57.60 | $124,081 | 59.45 | 59.45 | $127,958 | 61.31 | 61.31 | $131,836 | 63.17 | 63.17 | $135,714 | 65.03 | 65.03 | $139,591 | 66.89 | 66.89 | $143,469 | 68.74 | 68.74 | $147,346 | 70.60 | 70.60 | $151,224 | 72.46 | 72.46 |
| 437 | Raleigh | RA | 1 | RA1 | $20,943 | 10.03 | 15.05 | $21,643 | 10.37 | 15.56 | $22,340 | 10.70 | 16.05 | $23,033 | 11.04 | 16.56 | $23,729 | 11.37 | 17.06 | $24,139 | 11.57 | 17.36 | $24,827 | 11.90 | 17.85 | $25,521 | 12.23 | 18.35 | $25,548 | 12.24 | 18.36 | $26,197 | 12.55 | 18.83 |
| 438 | Raleigh | RA | 2 | RA2 | $23,548 | 11.28 | 16.92 | $24,108 | 11.55 | 17.33 | $24,887 | 11.92 | 17.88 | $25,548 | 12.24 | 18.36 | $25,835 | 12.38 | 18.57 | $26,595 | 12.74 | 19.11 | $27,355 | 13.11 | 19.67 | $28,115 | 13.47 | 20.21 | $28,875 | 13.84 | 20.76 | $29,635 | 14.20 | 21.30 |
| 439 | Raleigh | RA | 3 | RA3 | $25,693 | 12.31 | 18.47 | $26,549 | 12.72 | 19.08 | $27,405 | 13.13 | 19.70 | $28,262 | 13.54 | 20.31 | $29,118 | 13.95 | 20.93 | $29,975 | 14.36 | 21.54 | $30,831 | 14.77 | 22.16 | $31,688 | 15.18 | 22.77 | $32,544 | 15.59 | 23.39 | $33,400 | 16.00 | 24.00 |
| 440 | Raleigh | RA | 4 | RA4 | $28,843 | 13.82 | 20.73 | $29,804 | 14.28 | 21.42 | $30,765 | 14.74 | 22.11 | $31,726 | 15.20 | 22.80 | $32,687 | 15.66 | 23.49 | $33,649 | 16.12 | 24.18 | $34,610 | 16.58 | 24.87 | $35,571 | 17.04 | 25.56 | $36,532 | 17.50 | 26.25 | $37,493 | 17.97 | 26.96 |
| 441 | Raleigh | RA | 5 | RA5 | $32,270 | 15.46 | 23.19 | $33,345 | 15.98 | 23.97 | $34,420 | 16.49 | 24.74 | $35,496 | 17.01 | 25.52 | $36,571 | 17.52 | 26.28 | $37,646 | 18.04 | 27.06 | $38,721 | 18.55 | 27.83 | $39,796 | 19.07 | 28.61 | $40,872 | 19.58 | 29.37 | $41,947 | 20.10 | 30.15 |
| 442 | Raleigh | RA | 6 | RA6 | $35,971 | 17.24 | 25.86 | $37,170 | 17.81 | 26.72 | $38,368 | 18.38 | 27.57 | $39,567 | 18.96 | 28.44 | $40,766 | 19.53 | 29.30 | $41,965 | 20.11 | 30.17 | $43,163 | 20.68 | 31.02 | $44,362 | 21.26 | 31.89 | $45,561 | 21.83 | 32.75 | $46,760 | 22.41 | 33.62 |
| 443 | Raleigh | RA | 7 | RA7 | $39,973 | 19.15 | 28.73 | $41,306 | 19.79 | 29.69 | $42,639 | 20.43 | 30.65 | $43,971 | 21.07 | 31.61 | $45,304 | 21.71 | 32.57 | $46,637 | 22.35 | 33.53 | $47,970 | 22.99 | 34.49 | $49,303 | 23.62 | 35.43 | $50,636 | 24.26 | 36.39 | $51,969 | 24.90 | 37.35 |
| 444 | Raleigh | RA | 8 | RA8 | $44,269 | 21.21 | 31.82 | $45,744 | 21.92 | 32.88 | $47,220 | 22.63 | 33.95 | $48,695 | 23.33 | 35.00 | $50,170 | 24.04 | 36.06 | $51,645 | 24.75 | 37.13 | $53,120 | 25.45 | 38.18 | $54,596 | 26.16 | 38.70 | $56,071 | 26.87 | 38.70 | $57,546 | 27.57 | 38.70 |
| 445 | Raleigh | RA | 9 | RA9 | $48,895 | 23.43 | 35.15 | $50,524 | 24.21 | 36.32 | $52,153 | 24.99 | 37.49 | $53,783 | 25.77 | 38.66 | $55,412 | 26.55 | 38.70 | $57,041 | 27.33 | 38.70 | $58,671 | 28.11 | 38.70 | $60,300 | 28.89 | 38.70 | $61,929 | 29.67 | 38.70 | $63,559 | 30.45 | 38.70 |
| 446 | Raleigh | RA | 10 | RA10 | $53,845 | 25.80 | 38.70 | $55,640 | 26.66 | 38.70 | $57,435 | 27.52 | 38.70 | $59,231 | 28.38 | 38.70 | $61,026 | 29.24 | 38.70 | $62,821 | 30.10 | 38.70 | $64,616 | 30.96 | 38.70 | $66,411 | 31.82 | 38.70 | $68,206 | 32.68 | 38.70 | $70,002 | 33.54 | 38.70 |
| 447 | Raleigh | RA | 11 | RA11 | $59,158 | 28.35 | 38.70 | $61,129 | 29.29 | 38.70 | $63,101 | 30.24 | 38.70 | $65,073 | 31.18 | 38.70 | $67,044 | 32.12 | 38.70 | $69,016 | 33.07 | 38.70 | $70,988 | 34.01 | 38.70 | $72,959 | 34.96 | 38.70 | $74,931 | 35.90 | 38.70 | $76,902 | 36.85 | 38.70 |
| 448 | Raleigh | RA | 12 | RA12 | $70,906 | 33.98 | 38.70 | $73,270 | 35.11 | 38.70 | $75,633 | 36.24 | 38.70 | $77,996 | 37.37 | 38.70 | $80,360 | 38.51 | 38.70 | $82,723 | 39.64 | 39.64 | $85,087 | 40.77 | 40.77 | $87,450 | 41.90 | 41.90 | $89,813 | 43.03 | 43.03 | $92,177 | 44.17 | 44.17 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 449 | Raleigh | RA | 13 | RA13 | $84,317 | 40.40 | 40.40 | $87,128 | 41.75 | 41.75 | $89,938 | 43.09 | 43.09 | $92,749 | 44.44 | 44.44 | $95,559 | 45.79 | 45.79 | $98,369 | 47.13 | 47.13 | $101,180 | 48.48 | 48.48 | $103,990 | 49.83 | 49.83 | $106,801 | 51.17 | 51.17 | $109,611 | 52.52 | 52.52 |
| 450 | Raleigh | RA | 14 | RA14 | $99,638 | 47.74 | 47.74 | $102,959 | 49.33 | 49.33 | $106,280 | 50.92 | 50.92 | $109,600 | 52.52 | 52.52 | $112,921 | 54.11 | 54.11 | $116,242 | 55.70 | 55.70 | $119,563 | 57.29 | 57.29 | $122,884 | 58.88 | 58.88 | $126,205 | 60.47 | 60.47 | $129,526 | 62.06 | 62.06 |
| 451 | Raleigh | RA | 15 | RA15 | $117,202 | 56.16 | 56.16 | $121,109 | 58.03 | 58.03 | $125,016 | 59.90 | 59.90 | $128,923 | 61.77 | 61.77 | $132,830 | 63.65 | 63.65 | $136,737 | 65.52 | 65.52 | $140,643 | 67.39 | 67.39 | $144,550 | 69.26 | 69.26 | $148,457 | 71.13 | 71.13 | $152,364 | 73.01 | 73.01 |
| 452 | Richmond | RCH | 1 | RCH1 | $20,735 | 9.94 | 14.91 | $21,428 | 10.27 | 15.41 | $22,118 | 10.60 | 15.90 | $22,804 | 10.93 | 16.40 | $23,493 | 11.26 | 16.89 | $23,898 | 11.45 | 17.18 | $24,580 | 11.78 | 17.67 | $25,267 | 12.11 | 18.17 | $25,294 | 12.12 | 18.18 | $25,937 | 12.43 | 18.65 |
| 453 | Richmond | RCH | 2 | RCH2 | $23,314 | 11.17 | 16.76 | $23,868 | 11.44 | 17.16 | $24,639 | 11.81 | 17.72 | $25,294 | 12.12 | 18.18 | $25,578 | 12.26 | 18.39 | $26,330 | 12.62 | 18.93 | $27,083 | 12.98 | 19.47 | $27,835 | 13.34 | 20.01 | $28,588 | 13.70 | 20.55 | $29,340 | 14.06 | 21.09 |
| 454 | Richmond | RCH | 3 | RCH3 | $25,437 | 12.19 | 18.29 | $26,285 | 12.59 | 18.89 | $27,133 | 13.00 | 19.50 | $27,981 | 13.41 | 20.12 | $28,829 | 13.81 | 20.72 | $29,677 | 14.22 | 21.33 | $30,524 | 14.63 | 21.95 | $31,372 | 15.03 | 22.55 | $32,220 | 15.44 | 23.16 | $33,068 | 15.84 | 23.76 |
| 455 | Richmond | RCH | 4 | RCH4 | $28,556 | 13.68 | 20.52 | $29,508 | 14.14 | 21.21 | $30,459 | 14.59 | 21.89 | $31,411 | 15.05 | 22.58 | $32,362 | 15.51 | 23.27 | $33,314 | 15.96 | 23.94 | $34,265 | 16.42 | 24.63 | $35,217 | 16.87 | 25.31 | $36,169 | 17.33 | 26.00 | $37,120 | 17.79 | 26.69 |
| 456 | Richmond | RCH | 5 | RCH5 | $31,949 | 15.31 | 22.97 | $33,013 | 15.82 | 23.73 | $34,078 | 16.33 | 24.50 | $35,142 | 16.84 | 25.26 | $36,207 | 17.35 | 26.03 | $37,272 | 17.86 | 26.79 | $38,336 | 18.37 | 27.56 | $39,401 | 18.88 | 28.32 | $40,465 | 19.39 | 29.09 | $41,530 | 19.90 | 29.85 |
| 457 | Richmond | RCH | 6 | RCH6 | $35,613 | 17.06 | 25.59 | $36,800 | 17.63 | 26.45 | $37,987 | 18.20 | 27.30 | $39,174 | 18.77 | 28.16 | $40,360 | 19.34 | 29.01 | $41,547 | 19.91 | 29.87 | $42,734 | 20.48 | 30.72 | $43,921 | 21.05 | 31.58 | $45,108 | 21.61 | 32.42 | $46,294 | 22.18 | 33.27 |
| 458 | Richmond | RCH | 7 | RCH7 | $39,575 | 18.96 | 28.44 | $40,895 | 19.60 | 29.40 | $42,215 | 20.23 | 30.35 | $43,534 | 20.86 | 31.29 | $44,854 | 21.49 | 32.24 | $46,173 | 22.12 | 33.18 | $47,493 | 22.76 | 34.14 | $48,813 | 23.39 | 35.09 | $50,132 | 24.02 | 36.03 | $51,452 | 24.65 | 36.98 |
| 459 | Richmond | RCH | 8 | RCH8 | $43,829 | 21.00 | 31.50 | $45,289 | 21.70 | 32.55 | $46,750 | 22.40 | 33.60 | $48,210 | 23.10 | 34.65 | $49,671 | 23.80 | 35.70 | $51,131 | 24.50 | 36.75 | $52,592 | 25.20 | 37.80 | $54,053 | 25.90 | 38.31 | $55,513 | 26.60 | 38.31 | $56,974 | 27.30 | 38.31 |
| 460 | Richmond | RCH | 9 | RCH9 | $48,408 | 23.20 | 34.80 | $50,022 | 23.97 | 35.96 | $51,635 | 24.74 | 37.11 | $53,248 | 25.51 | 38.27 | $54,861 | 26.29 | 38.31 | $56,474 | 27.06 | 38.31 | $58,087 | 27.83 | 38.31 | $59,700 | 28.61 | 38.31 | $61,313 | 29.38 | 38.31 | $62,926 | 30.15 | 38.31 |
| 461 | Richmond | RCH | 10 | RCH10 | $53,309 | 25.54 | 38.31 | $55,087 | 26.40 | 38.31 | $56,864 | 27.25 | 38.31 | $58,641 | 28.10 | 38.31 | $60,419 | 28.95 | 38.31 | $62,196 | 29.80 | 38.31 | $63,973 | 30.65 | 38.31 | $65,751 | 31.51 | 38.31 | $67,528 | 32.36 | 38.31 | $69,305 | 33.21 | 38.31 |
| 462 | Richmond | RCH | 11 | RCH11 | $58,569 | 28.06 | 38.31 | $60,521 | 29.00 | 38.31 | $62,473 | 29.93 | 38.31 | $64,425 | 30.87 | 38.31 | $66,377 | 31.80 | 38.31 | $68,329 | 32.74 | 38.31 | $70,281 | 33.68 | 38.31 | $72,234 | 34.61 | 38.31 | $74,186 | 35.55 | 38.31 | $76,138 | 36.48 | 38.31 |
| 463 | Richmond | RCH | 12 | RCH12 | $70,201 | 33.64 | 38.31 | $72,541 | 34.76 | 38.31 | $74,881 | 35.88 | 38.31 | $77,221 | 37.00 | 38.31 | $79,561 | 38.12 | 38.31 | $81,901 | 39.24 | 39.24 | $84,240 | 40.36 | 40.36 | $86,580 | 41.49 | 41.49 | $88,920 | 42.61 | 42.61 | $91,260 | 43.73 | 43.73 |
| 464 | Richmond | RCH | 13 | RCH13 | $83,479 | 40.00 | 40.00 | $86,261 | 41.33 | 41.33 | $89,044 | 42.67 | 42.67 | $91,826 | 44.00 | 44.00 | $94,609 | 45.33 | 45.33 | $97,391 | 46.67 | 46.67 | $100,174 | 48.00 | 48.00 | $102,956 | 49.33 | 49.33 | $105,738 | 50.67 | 50.67 | $108,521 | 52.00 | 52.00 |
| 465 | Richmond | RCH | 14 | RCH14 | $98,647 | 47.27 | 47.27 | $101,935 | 48.84 | 48.84 | $105,222 | 50.42 | 50.42 | $108,510 | 51.99 | 51.99 | $111,798 | 53.57 | 53.57 | $115,086 | 55.14 | 55.14 | $118,374 | 56.72 | 56.72 | $121,662 | 58.30 | 58.30 | $124,950 | 59.87 | 59.87 | $128,238 | 61.45 | 61.45 |
| 466 | Richmond | RCH | 15 | RCH15 | $116,037 | 55.60 | 55.60 | $119,905 | 57.45 | 57.45 | $123,773 | 59.31 | 59.31 | $127,641 | 61.16 | 61.16 | $131,509 | 63.01 | 63.01 | $135,377 | 64.87 | 64.87 | $139,245 | 66.72 | 66.72 | $143,113 | 68.57 | 68.57 | $146,980 | 70.43 | 70.43 | $150,848 | 72.28 | 72.28 |
| 467 | Rest of USA | RUS | 1 | RUS1 | $20,324 | 9.74 | 14.61 | $21,003 | 10.06 | 15.09 | $21,679 | 10.39 | 15.59 | $22,351 | 10.71 | 16.07 | $23,027 | 11.03 | 16.55 | $23,424 | 11.22 | 16.83 | $24,092 | 11.54 | 17.31 | $24,766 | 11.87 | 17.81 | $24,792 | 11.88 | 17.82 | $25,422 | 12.18 | 18.27 |
| 468 | Rest of USA | RUS | 2 | RUS2 | $22,851 | 10.95 | 16.43 | $23,395 | 11.21 | 16.82 | $24,151 | 11.57 | 17.36 | $24,792 | 11.88 | 17.82 | $25,071 | 12.01 | 18.02 | $25,808 | 12.37 | 18.56 | $26,546 | 12.72 | 19.08 | $27,283 | 13.07 | 19.61 | $28,021 | 13.43 | 20.15 | $28,758 | 13.78 | 20.67 |
| 469 | Rest of USA | RUS | 3 | RUS3 | $24,933 | 11.95 | 17.93 | $25,764 | 12.34 | 18.51 | $26,595 | 12.74 | 19.11 | $27,426 | 13.14 | 19.71 | $28,257 | 13.54 | 20.31 | $29,088 | 13.94 | 20.91 | $29,919 | 14.34 | 21.51 | $30,750 | 14.73 | 22.10 | $31,581 | 15.13 | 22.70 | $32,412 | 15.53 | 23.30 |
| 470 | Rest of USA | RUS | 4 | RUS4 | $27,990 | 13.41 | 20.12 | $28,922 | 13.86 | 20.79 | $29,855 | 14.31 | 21.47 | $30,788 | 14.75 | 22.13 | $31,720 | 15.20 | 22.80 | $32,653 | 15.65 | 23.48 | $33,586 | 16.09 | 24.14 | $34,519 | 16.54 | 24.81 | $35,451 | 16.99 | 25.49 | $36,384 | 17.43 | 26.15 |
| 471 | Rest of USA | RUS | 5 | RUS5 | $31,315 | 15.00 | 22.50 | $32,359 | 15.51 | 23.27 | $33,402 | 16.00 | 24.00 | $34,445 | 16.50 | 24.75 | $35,489 | 17.00 | 25.50 | $36,532 | 17.50 | 26.25 | $37,576 | 18.00 | 27.00 | $38,619 | 18.50 | 27.75 | $39,663 | 19.00 | 28.50 | $40,706 | 19.50 | 29.25 |
| 472 | Rest of USA | RUS | 6 | RUS6 | $34,907 | 16.73 | 25.10 | $36,070 | 17.28 | 25.92 | $37,233 | 17.84 | 26.76 | $38,397 | 18.40 | 27.60 | $39,560 | 18.96 | 28.44 | $40,723 | 19.51 | 29.27 | $41,886 | 20.07 | 30.11 | $43,050 | 20.63 | 30.95 | $44,213 | 21.18 | 31.77 | $45,376 | 21.74 | 32.61 |
| 473 | Rest of USA | RUS | 7 | RUS7 | $38,790 | 18.59 | 27.89 | $40,084 | 19.21 | 28.82 | $41,377 | 19.83 | 29.75 | $42,671 | 20.45 | 30.68 | $43,964 | 21.07 | 31.61 | $45,258 | 21.69 | 32.54 | $46,551 | 22.31 | 33.47 | $47,844 | 22.92 | 34.38 | $49,138 | 23.54 | 35.31 | $50,431 | 24.16 | 36.24 |
| 474 | Rest of USA | RUS | 8 | RUS8 | $42,960 | 20.58 | 30.87 | $44,391 | 21.27 | 31.91 | $45,823 | 21.96 | 32.94 | $47,254 | 22.64 | 33.96 | $48,686 | 23.33 | 35.00 | $50,117 | 24.01 | 36.02 | $51,549 | 24.70 | 37.05 | $52,981 | 25.39 | 37.56 | $54,412 | 26.07 | 37.56 | $55,844 | 26.76 | 37.56 |
| 475 | Rest of USA | RUS | 9 | RUS9 | $47,448 | 22.74 | 34.11 | $49,029 | 23.49 | 35.24 | $50,611 | 24.25 | 36.38 | $52,192 | 25.01 | 37.52 | $53,773 | 25.77 | 37.56 | $55,354 | 26.52 | 37.56 | $56,935 | 27.28 | 37.56 | $58,516 | 28.04 | 37.56 | $60,097 | 28.80 | 37.56 | $61,678 | 29.55 | 37.56 |
| 476 | Rest of USA | RUS | 10 | RUS10 | $52,252 | 25.04 | 37.56 | $53,994 | 25.87 | 37.56 | $55,736 | 26.71 | 37.56 | $57,478 | 27.54 | 37.56 | $59,221 | 28.38 | 37.56 | $60,963 | 29.21 | 37.56 | $62,705 | 30.05 | 37.56 | $64,447 | 30.88 | 37.56 | $66,189 | 31.71 | 37.56 | $67,931 | 32.55 | 37.56 |
| 477 | Rest of USA | RUS | 11 | RUS11 | $57,408 | 27.51 | 37.56 | $59,321 | 28.42 | 37.56 | $61,234 | 29.34 | 37.56 | $63,148 | 30.26 | 37.56 | $65,061 | 31.17 | 37.56 | $66,974 | 32.09 | 37.56 | $68,888 | 33.01 | 37.56 | $70,801 | 33.92 | 37.56 | $72,714 | 34.84 | 37.56 | $74,628 | 35.76 | 37.56 |
| 478 | Rest of USA | RUS | 12 | RUS12 | $68,809 | 32.97 | 37.56 | $71,102 | 34.07 | 37.56 | $73,396 | 35.17 | 37.56 | $75,689 | 36.27 | 37.56 | $77,983 | 37.37 | 37.56 | $80,276 | 38.46 | 38.46 | $82,570 | 39.56 | 39.56 | $84,863 | 40.66 | 40.66 | $87,157 | 41.76 | 41.76 | $89,450 | 42.86 | 42.86 |
| 479 | Rest of USA | RUS | 13 | RUS13 | $81,823 | 39.21 | 39.21 | $84,550 | 40.51 | 40.51 | $87,278 | 41.82 | 41.82 | $90,005 | 43.13 | 43.13 | $92,732 | 44.43 | 44.43 | $95,459 | 45.74 | 45.74 | $98,187 | 47.05 | 47.05 | $100,914 | 48.35 | 48.35 | $103,641 | 49.66 | 49.66 | $106,369 | 50.97 | 50.97 |
| 480 | Rest of USA | RUS | 14 | RUS14 | $96,690 | 46.33 | 46.33 | $99,913 | 47.87 | 47.87 | $103,136 | 49.42 | 49.42 | $106,358 | 50.96 | 50.96 | $109,581 | 52.51 | 52.51 | $112,804 | 54.05 | 54.05 | $116,027 | 55.60 | 55.60 | $119,249 | 57.14 | 57.14 | $122,472 | 58.68 | 58.68 | $125,695 | 60.23 | 60.23 |
| 481 | Rest of USA | RUS | 15 | RUS15 | $113,735 | 54.50 | 54.50 | $117,527 | 56.31 | 56.31 | $121,318 | 58.13 | 58.13 | $125,109 | 59.95 | 59.95 | $128,900 | 61.76 | 61.76 | $132,692 | 63.58 | 63.58 | $136,483 | 65.40 | 65.40 | $140,274 | 67.21 | 67.21 | $144,065 | 69.03 | 69.03 | $147,857 | 70.85 | 70.85 |
| 482 | Sacramento | SAC | 1 | SAC1 | $21,755 | 10.42 | 15.63 | $22,482 | 10.77 | 16.16 | $23,206 | 11.12 | 16.68 | $23,926 | 11.46 | 17.19 | $24,649 | 11.81 | 17.72 | $25,074 | 12.01 | 18.02 | $25,789 | 12.36 | 18.54 | $26,510 | 12.70 | 19.05 | $26,538 | 12.72 | 19.08 | $27,213 | 13.04 | 19.56 |
| 483 | Sacramento | SAC | 2 | SAC2 | $24,461 | 11.72 | 17.58 | $25,042 | 12.00 | 18.00 | $25,851 | 12.39 | 18.59 | $26,538 | 12.72 | 19.08 | $26,836 | 12.86 | 19.29 | $27,626 | 13.24 | 19.86 | $28,415 | 13.62 | 20.43 | $29,205 | 13.99 | 20.99 | $29,994 | 14.37 | 21.56 | $30,783 | 14.75 | 22.13 |
| 484 | Sacramento | SAC | 3 | SAC3 | $26,688 | 12.79 | 19.19 | $27,578 | 13.21 | 19.82 | $28,468 | 13.64 | 20.46 | $29,357 | 14.07 | 21.11 | $30,247 | 14.49 | 21.74 | $31,137 | 14.92 | 22.38 | $32,026 | 15.35 | 23.03 | $32,916 | 15.77 | 23.66 | $33,805 | 16.20 | 24.30 | $34,695 | 16.62 | 24.93 |
| 485 | Sacramento | SAC | 4 | SAC4 | $29,961 | 14.36 | 21.54 | $30,959 | 14.83 | 22.25 | $31,958 | 15.31 | 22.97 | $32,956 | 15.79 | 23.69 | $33,954 | 16.27 | 24.41 | $34,953 | 16.75 | 25.13 | $35,951 | 17.23 | 25.85 | $36,950 | 17.70 | 26.55 | $37,948 | 18.18 | 27.27 | $38,946 | 18.66 | 27.99 |
| 486 | Sacramento | SAC | 5 | SAC5 | $33,521 | 16.06 | 24.09 | $34,638 | 16.60 | 24.90 | $35,754 | 17.13 | 25.70 | $36,871 | 17.67 | 26.51 | $37,988 | 18.20 | 27.30 | $39,105 | 18.74 | 28.11 | $40,222 | 19.27 | 28.91 | $41,339 | 19.81 | 29.72 | $42,456 | 20.34 | 30.51 | $43,573 | 20.88 | 31.32 |
| 487 | Sacramento | SAC | 6 | SAC6 | $37,365 | 17.90 | 26.85 | $38,610 | 18.50 | 27.75 | $39,856 | 19.10 | 28.65 | $41,101 | 19.69 | 29.54 | $42,346 | 20.29 | 30.44 | $43,591 | 20.89 | 31.34 | $44,836 | 21.48 | 32.22 | $46,082 | 22.08 | 33.12 | $47,327 | 22.68 | 34.02 | $48,572 | 23.27 | 34.91 |
| 488 | Sacramento | SAC | 7 | SAC7 | $41,522 | 19.90 | 29.85 | $42,907 | 20.56 | 30.84 | $44,291 | 21.22 | 31.83 | $45,676 | 21.89 | 32.84 | $47,060 | 22.55 | 33.83 | $48,445 | 23.21 | 34.82 | $49,829 | 23.88 | 35.82 | $51,214 | 24.54 | 36.81 | $52,599 | 25.20 | 37.80 | $53,983 | 25.87 | 38.81 |
| 489 | Sacramento | SAC | 8 | SAC8 | $45,985 | 22.03 | 33.05 | $47,517 | 22.77 | 34.16 | $49,050 | 23.50 | 35.25 | $50,582 | 24.24 | 36.36 | $52,115 | 24.97 | 37.46 | $53,647 | 25.71 | 38.57 | $55,179 | 26.44 | 39.66 | $56,712 | 27.17 | 40.20 | $58,244 | 27.91 | 40.20 | $59,777 | 28.64 | 40.20 |
| 490 | Sacramento | SAC | 9 | SAC9 | $50,790 | 24.34 | 36.51 | $52,482 | 25.15 | 37.73 | $54,175 | 25.96 | 38.94 | $55,867 | 26.77 | 40.16 | $57,560 | 27.58 | 40.20 | $59,252 | 28.39 | 40.20 | $60,945 | 29.20 | 40.20 | $62,637 | 30.01 | 40.20 | $64,330 | 30.82 | 40.20 | $66,022 | 31.63 | 40.20 |
| 491 | Sacramento | SAC | 10 | SAC10 | $55,932 | 26.80 | 40.20 | $57,797 | 27.69 | 40.20 | $59,662 | 28.59 | 40.20 | $61,526 | 29.48 | 40.20 | $63,391 | 30.37 | 40.20 | $65,256 | 31.27 | 40.20 | $67,121 | 32.16 | 40.20 | $68,986 | 33.06 | 40.20 | $70,850 | 33.95 | 40.20 | $72,715 | 34.84 | 40.20 |
| 492 | Sacramento | SAC | 11 | SAC11 | $61,451 | 29.44 | 40.20 | $63,499 | 30.43 | 40.20 | $65,547 | 31.41 | 40.20 | $67,595 | 32.39 | 40.20 | $69,643 | 33.37 | 40.20 | $71,691 | 34.35 | 40.20 | $73,739 | 35.33 | 40.20 | $75,787 | 36.31 | 40.20 | $77,835 | 37.30 | 40.20 | $79,883 | 38.28 | 40.20 |
| 493 | Sacramento | SAC | 12 | SAC12 | $73,655 | 35.29 | 40.20 | $76,110 | 36.47 | 40.20 | $78,565 | 37.64 | 40.20 | $81,020 | 38.82 | 40.20 | $83,475 | 40.00 | 40.20 | $85,930 | 41.17 | 41.17 | $88,385 | 42.35 | 42.35 | $90,840 | 43.53 | 43.53 | $93,295 | 44.70 | 44.70 | $95,750 | 45.88 | 45.88 |
| 494 | Sacramento | SAC | 13 | SAC13 | $87,586 | 41.97 | 41.97 | $90,505 | 43.37 | 43.37 | $93,424 | 44.76 | 44.76 | $96,344 | 46.16 | 46.16 | $99,263 | 47.56 | 47.56 | $102,182 | 48.96 | 48.96 | $105,102 | 50.36 | 50.36 | $108,021 | 51.76 | 51.76 | $110,940 | 53.16 | 53.16 | $113,860 | 54.56 | 54.56 |
| 495 | Sacramento | SAC | 14 | SAC14 | $103,500 | 49.59 | 49.59 | $106,949 | 51.25 | 51.25 | $110,399 | 52.90 | 52.90 | $113,849 | 54.55 | 54.55 | $117,299 | 56.20 | 56.20 | $120,748 | 57.86 | 57.86 | $124,198 | 59.51 | 59.51 | $127,648 | 61.16 | 61.16 | $131,097 | 62.82 | 62.82 | $134,547 | 64.47 | 64.47 |
| 496 | Sacramento | SAC | 15 | SAC15 | $121,745 | 58.33 | 58.33 | $125,804 | 60.28 | 60.28 | $129,862 | 62.22 | 62.22 | $133,920 | 64.17 | 64.17 | $137,978 | 66.11 | 66.11 | $142,037 | 68.06 | 68.06 | $146,095 | 70.00 | 70.00 | $150,153 | 71.95 | 71.95 | $154,212 | 73.89 | 73.89 | $155,500 | 74.51 | 74.51 |
| 497 | San Diego | SD | 1 | SD1 | $22,110 | 10.59 | 15.89 | $22,848 | 10.95 | 16.43 | $23,584 | 11.30 | 16.95 | $24,315 | 11.65 | 17.48 | $25,050 | 12.00 | 18.00 | $25,483 | 12.21 | 18.32 | $26,209 | 12.56 | 18.84 | $26,942 | 12.91 | 19.37 | $26,970 | 12.92 | 19.38 | $27,656 | 13.25 | 19.88 |
| 498 | San Diego | SD | 2 | SD2 | $24,859 | 11.91 | 17.87 | $25,450 | 12.19 | 18.29 | $26,272 | 12.59 | 18.89 | $26,970 | 12.92 | 19.38 | $27,273 | 13.07 | 19.61 | $28,076 | 13.45 | 20.18 | $28,878 | 13.84 | 20.76 | $29,680 | 14.22 | 21.33 | $30,482 | 14.61 | 21.92 | $31,285 | 14.99 | 22.49 |
| 499 | San Diego | SD | 3 | SD3 | $27,123 | 13.00 | 19.50 | $28,027 | 13.43 | 20.15 | $28,931 | 13.86 | 20.79 | $29,835 | 14.30 | 21.45 | $30,740 | 14.73 | 22.10 | $31,644 | 15.16 | 22.74 | $32,548 | 15.60 | 23.40 | $33,452 | 16.03 | 24.05 | $34,356 | 16.46 | 24.69 | $35,260 | 16.90 | 25.35 |
| 500 | San Diego | SD | 4 | SD4 | $30,449 | 14.59 | 21.89 | $31,464 | 15.08 | 22.62 | $32,478 | 15.56 | 23.34 | $33,493 | 16.05 | 24.08 | $34,507 | 16.53 | 24.80 | $35,522 | 17.02 | 25.53 | $36,537 | 17.51 | 26.27 | $37,551 | 17.99 | 26.99 | $38,566 | 18.48 | 27.72 | $39,581 | 18.97 | 28.46 |
| 501 | San Diego | SD | 5 | SD5 | $34,067 | 16.32 | 24.48 | $35,202 | 16.87 | 25.31 | $36,337 | 17.41 | 26.12 | $37,472 | 17.95 | 26.93 | $38,607 | 18.50 | 27.75 | $39,742 | 19.04 | 28.56 | $40,877 | 19.59 | 29.39 | $42,012 | 20.13 | 30.20 | $43,147 | 20.67 | 31.01 | $44,282 | 21.22 | 31.83 |
| 502 | San Diego | SD | 6 | SD6 | $37,974 | 18.20 | 27.30 | $39,239 | 18.80 | 28.20 | $40,505 | 19.41 | 29.12 | $41,770 | 20.01 | 30.02 | $43,036 | 20.62 | 30.93 | $44,301 | 21.23 | 31.85 | $45,567 | 21.83 | 32.75 | $46,832 | 22.44 | 33.66 | $48,098 | 23.05 | 34.58 | $49,363 | 23.65 | 35.48 |
| 503 | San Diego | SD | 7 | SD7 | $42,199 | 20.22 | 30.33 | $43,606 | 20.89 | 31.34 | $45,013 | 21.57 | 32.36 | $46,420 | 22.24 | 33.36 | $47,827 | 22.92 | 34.38 | $49,234 | 23.59 | 35.39 | $50,641 | 24.26 | 36.39 | $52,048 | 24.94 | 37.41 | $53,455 | 25.61 | 38.42 | $54,862 | 26.29 | 39.44 |
| 504 | San Diego | SD | 8 | SD8 | $46,734 | 22.39 | 33.59 | $48,291 | 23.14 | 34.71 | $49,849 | 23.89 | 35.84 | $51,406 | 24.63 | 36.95 | $52,963 | 25.38 | 38.07 | $54,521 | 26.12 | 39.18 | $56,078 | 26.87 | 40.31 | $57,635 | 27.62 | 40.86 | $59,193 | 28.36 | 40.86 | $60,750 | 29.11 | 40.86 |
| 505 | San Diego | SD | 9 | SD9 | $51,617 | 24.73 | 37.10 | $53,337 | 25.56 | 38.34 | $55,057 | 26.38 | 39.57 | $56,777 | 27.21 | 40.82 | $58,497 | 28.03 | 40.86 | $60,217 | 28.85 | 40.86 | $61,937 | 29.68 | 40.86 | $63,657 | 30.50 | 40.86 | $65,377 | 31.33 | 40.86 | $67,097 | 32.15 | 40.86 |
| 506 | San Diego | SD | 10 | SD10 | $56,843 | 27.24 | 40.86 | $58,738 | 28.14 | 40.86 | $60,633 | 29.05 | 40.86 | $62,528 | 29.96 | 40.86 | $64,424 | 30.87 | 40.86 | $66,319 | 31.78 | 40.86 | $68,214 | 32.69 | 40.86 | $70,109 | 33.59 | 40.86 | $72,004 | 34.50 | 40.86 | $73,899 | 35.41 | 40.86 |
| 507 | San Diego | SD | 11 | SD11 | $62,451 | 29.92 | 40.86 | $64,533 | 30.92 | 40.86 | $66,614 | 31.92 | 40.86 | $68,696 | 32.92 | 40.86 | $70,777 | 33.91 | 40.86 | $72,859 | 34.91 | 40.86 | $74,940 | 35.91 | 40.86 | $77,021 | 36.91 | 40.86 | $79,103 | 37.90 | 40.86 | $81,184 | 38.90 | 40.86 |
| 508 | San Diego | SD | 12 | SD12 | $74,854 | 35.87 | 40.86 | $77,349 | 37.06 | 40.86 | $79,844 | 38.26 | 40.86 | $82,339 | 39.45 | 40.86 | $84,834 | 40.65 | 40.86 | $87,329 | 41.84 | 41.84 | $89,824 | 43.04 | 43.04 | $92,319 | 44.24 | 44.24 | $94,814 | 45.43 | 45.43 | $97,309 | 46.63 | 46.63 |
| 509 | San Diego | SD | 13 | SD13 | $89,012 | 42.65 | 42.65 | $91,979 | 44.07 | 44.07 | $94,946 | 45.49 | 45.49 | $97,913 | 46.92 | 46.92 | $100,880 | 48.34 | 48.34 | $103,846 | 49.76 | 49.76 | $106,813 | 51.18 | 51.18 | $109,780 | 52.60 | 52.60 | $112,747 | 54.02 | 54.02 | $115,714 | 55.45 | 55.45 |
| 510 | San Diego | SD | 14 | SD14 | $105,185 | 50.40 | 50.40 | $108,691 | 52.08 | 52.08 | $112,197 | 53.76 | 53.76 | $115,703 | 55.44 | 55.44 | $119,209 | 57.12 | 57.12 | $122,715 | 58.80 | 58.80 | $126,221 | 60.48 | 60.48 | $129,726 | 62.16 | 62.16 | $133,232 | 63.84 | 63.84 | $136,738 | 65.52 | 65.52 |
| 511 | San Diego | SD | 15 | SD15 | $123,728 | 59.29 | 59.29 | $127,852 | 61.26 | 61.26 | $131,977 | 63.24 | 63.24 | $136,101 | 65.21 | 65.21 | $140,225 | 67.19 | 67.19 | $144,350 | 69.17 | 69.17 | $148,474 | 71.14 | 71.14 | $152,598 | 73.12 | 73.12 | $155,500 | 74.51 | 74.51 | $155,500 | 74.51 | 74.51 |
| 512 | Seattle | SEA | 1 | SEA1 | $21,686 | 10.39 | 15.59 | $22,411 | 10.74 | 16.11 | $23,132 | 11.08 | 16.62 | $23,849 | 11.43 | 17.15 | $24,570 | 11.77 | 17.66 | $24,994 | 11.98 | 17.97 | $25,707 | 12.32 | 18.48 | $26,425 | 12.66 | 18.99 | $26,453 | 12.68 | 19.02 | $27,126 | 13.00 | 19.50 |
| 513 | Seattle | SEA | 2 | SEA2 | $24,383 | 11.68 | 17.52 | $24,963 | 11.96 | 17.94 | $25,769 | 12.35 | 18.53 | $26,453 | 12.68 | 19.02 | $26,751 | 12.82 | 19.23 | $27,538 | 13.20 | 19.80 | $28,324 | 13.57 | 20.36 | $29,111 | 13.95 | 20.93 | $29,898 | 14.33 | 21.50 | $30,685 | 14.70 | 22.05 |
| 514 | Seattle | SEA | 3 | SEA3 | $26,603 | 12.75 | 19.13 | $27,490 | 13.17 | 19.76 | $28,377 | 13.60 | 20.40 | $29,264 | 14.02 | 21.03 | $30,150 | 14.45 | 21.68 | $31,037 | 14.87 | 22.31 | $31,924 | 15.30 | 22.95 | $32,811 | 15.72 | 23.58 | $33,698 | 16.15 | 24.23 | $34,584 | 16.57 | 24.86 |
| 515 | Seattle | SEA | 4 | SEA4 | $29,865 | 14.31 | 21.47 | $30,861 | 14.79 | 22.19 | $31,856 | 15.26 | 22.89 | $32,851 | 15.74 | 23.61 | $33,846 | 16.22 | 24.33 | $34,841 | 16.69 | 25.04 | $35,837 | 17.17 | 25.76 | $36,832 | 17.65 | 26.48 | $37,827 | 18.13 | 27.20 | $38,822 | 18.60 | 27.90 |
| 516 | Seattle | SEA | 5 | SEA5 | $33,414 | 16.01 | 24.02 | $34,527 | 16.54 | 24.81 | $35,640 | 17.08 | 25.62 | $36,754 | 17.61 | 26.42 | $37,867 | 18.14 | 27.21 | $38,980 | 18.68 | 28.02 | $40,094 | 19.21 | 28.82 | $41,207 | 19.74 | 29.61 | $42,320 | 20.28 | 30.42 | $43,434 | 20.81 | 31.22 |
| 517 | Seattle | SEA | 6 | SEA6 | $37,246 | 17.85 | 26.78 | $38,487 | 18.44 | 27.66 | $39,728 | 19.04 | 28.56 | $40,970 | 19.63 | 29.45 | $42,211 | 20.23 | 30.35 | $43,452 | 20.82 | 31.23 | $44,693 | 21.41 | 32.12 | $45,935 | 22.01 | 33.02 | $47,176 | 22.60 | 33.90 | $48,417 | 23.20 | 34.80 |
| 518 | Seattle | SEA | 7 | SEA7 | $41,390 | 19.83 | 29.75 | $42,770 | 20.49 | 30.74 | $44,150 | 21.15 | 31.73 | $45,530 | 21.82 | 32.73 | $46,910 | 22.48 | 33.72 | $48,290 | 23.14 | 34.71 | $49,670 | 23.80 | 35.70 | $51,051 | 24.46 | 36.69 | $52,431 | 25.12 | 37.68 | $53,811 | 25.78 | 38.67 |
| 519 | Seattle | SEA | 8 | SEA8 | $45,838 | 21.96 | 32.94 | $47,366 | 22.70 | 34.05 | $48,893 | 23.43 | 35.15 | $50,421 | 24.16 | 36.24 | $51,948 | 24.89 | 37.34 | $53,476 | 25.62 | 38.43 | $55,003 | 26.36 | 39.54 | $56,531 | 27.09 | 40.07 | $58,058 | 27.82 | 40.07 | $59,586 | 28.55 | 40.07 |
| 520 | Seattle | SEA | 9 | SEA9 | $50,628 | 24.26 | 36.39 | $52,315 | 25.07 | 37.61 | $54,002 | 25.88 | 38.82 | $55,689 | 26.68 | 40.02 | $57,376 | 27.49 | 40.07 | $59,063 | 28.30 | 40.07 | $60,750 | 29.11 | 40.07 | $62,437 | 29.92 | 40.07 | $64,124 | 30.73 | 40.07 | $65,812 | 31.53 | 40.07 |
| 521 | Seattle | SEA | 10 | SEA10 | $55,754 | 26.71 | 40.07 | $57,612 | 27.61 | 40.07 | $59,471 | 28.50 | 40.07 | $61,330 | 29.39 | 40.07 | $63,189 | 30.28 | 40.07 | $65,048 | 31.17 | 40.07 | $66,907 | 32.06 | 40.07 | $68,765 | 32.95 | 40.07 | $70,624 | 33.84 | 40.07 | $72,483 | 34.73 | 40.07 |
| 522 | Seattle | SEA | 11 | SEA11 | $61,255 | 29.35 | 40.07 | $63,296 | 30.33 | 40.07 | $65,338 | 31.31 | 40.07 | $67,379 | 32.29 | 40.07 | $69,421 | 33.26 | 40.07 | $71,462 | 34.24 | 40.07 | $73,504 | 35.22 | 40.07 | $75,545 | 36.20 | 40.07 | $77,587 | 37.18 | 40.07 | $79,628 | 38.15 | 40.07 |
| 523 | Seattle | SEA | 12 | SEA12 | $73,420 | 35.18 | 40.07 | $75,867 | 36.35 | 40.07 | $78,314 | 37.52 | 40.07 | $80,761 | 38.70 | 40.07 | $83,208 | 39.87 | 40.07 | $85,656 | 41.04 | 41.04 | $88,103 | 42.22 | 42.22 | $90,550 | 43.39 | 43.39 | $92,997 | 44.56 | 44.56 | $95,444 | 45.73 | 45.73 |
| 524 | Seattle | SEA | 13 | SEA13 | $87,306 | 41.83 | 41.83 | $90,216 | 43.23 | 43.23 | $93,126 | 44.62 | 44.62 | $96,036 | 46.02 | 46.02 | $98,946 | 47.41 | 47.41 | $101,856 | 48.80 | 48.80 | $104,766 | 50.20 | 50.20 | $107,676 | 51.59 | 51.59 | $110,586 | 52.99 | 52.99 | $113,496 | 54.38 | 54.38 |
| 525 | Seattle | SEA | 14 | SEA14 | $103,169 | 49.43 | 49.43 | $106,608 | 51.08 | 51.08 | $110,047 | 52.73 | 52.73 | $113,486 | 54.38 | 54.38 | $116,924 | 56.02 | 56.02 | $120,363 | 57.67 | 57.67 | $123,802 | 59.32 | 59.32 | $127,240 | 60.97 | 60.97 | $130,679 | 62.62 | 62.62 | $134,118 | 64.26 | 64.26 |
| 526 | Seattle | SEA | 15 | SEA15 | $121,357 | 58.15 | 58.15 | $125,402 | 60.09 | 60.09 | $129,447 | 62.03 | 62.03 | $133,493 | 63.96 | 63.96 | $137,538 | 65.90 | 65.90 | $141,583 | 67.84 | 67.84 | $145,629 | 69.78 | 69.78 | $149,674 | 71.72 | 71.72 | $153,719 | 73.66 | 73.66 | $155,500 | 74.51 | 74.51 |
| 527 | San Francisco | SF | 1 | SF1 | $24,061 | 11.53 | 17.30 | $24,865 | 11.91 | 17.87 | $25,665 | 12.30 | 18.45 | $26,461 | 12.68 | 19.02 | $27,261 | 13.06 | 19.59 | $27,731 | 13.29 | 19.94 | $28,522 | 13.67 | 20.51 | $29,319 | 14.05 | 21.08 | $29,351 | 14.06 | 21.09 | $30,097 | 14.42 | 21.63 |
| 528 | San Francisco | SF | 2 | SF2 | $27,053 | 12.96 | 19.44 | $27,696 | 13.27 | 19.91 | $28,591 | 13.70 | 20.55 | $29,351 | 14.06 | 21.09 | $29,680 | 14.22 | 21.33 | $30,553 | 14.64 | 21.96 | $31,426 | 15.06 | 22.59 | $32,299 | 15.48 | 23.22 | $33,173 | 15.90 | 23.85 | $34,046 | 16.31 | 24.47 |
| 529 | San Francisco | SF | 3 | SF3 | $29,517 | 14.14 | 21.21 | $30,501 | 14.61 | 21.92 | $31,485 | 15.09 | 22.64 | $32,468 | 15.56 | 23.34 | $33,452 | 16.03 | 24.05 | $34,436 | 16.50 | 24.75 | $35,420 | 16.97 | 25.46 | $36,404 | 17.44 | 26.16 | $37,388 | 17.91 | 26.87 | $38,372 | 18.39 | 27.59 |
| 530 | San Francisco | SF | 4 | SF4 | $33,136 | 15.88 | 23.82 | $34,240 | 16.41 | 24.62 | $35,344 | 16.94 | 25.41 | $36,449 | 17.46 | 26.19 | $37,553 | 17.99 | 26.99 | $38,657 | 18.52 | 27.78 | $39,761 | 19.05 | 28.58 | $40,865 | 19.58 | 29.37 | $41,969 | 20.11 | 30.17 | $43,074 | 20.64 | 30.96 |
| 531 | San Francisco | SF | 5 | SF5 | $37,073 | 17.76 | 26.64 | $38,308 | 18.36 | 27.54 | $39,544 | 18.95 | 28.43 | $40,779 | 19.54 | 29.31 | $42,014 | 20.13 | 30.20 | $43,249 | 20.72 | 31.08 | $44,485 | 21.32 | 31.98 | $45,720 | 21.91 | 32.87 | $46,955 | 22.50 | 33.75 | $48,190 | 23.09 | 34.64 |
| 532 | San Francisco | SF | 6 | SF6 | $41,325 | 19.80 | 29.70 | $42,702 | 20.46 | 30.69 | $44,079 | 21.12 | 31.68 | $45,456 | 21.78 | 32.67 | $46,834 | 22.44 | 33.66 | $48,211 | 23.10 | 34.65 | $49,588 | 23.76 | 35.64 | $50,965 | 24.42 | 36.63 | $52,342 | 25.08 | 37.62 | $53,719 | 25.74 | 38.61 |
| 533 | San Francisco | SF | 7 | SF7 | $45,923 | 22.00 | 33.00 | $47,454 | 22.74 | 34.11 | $48,985 | 23.47 | 35.21 | $50,516 | 24.21 | 36.32 | $52,048 | 24.94 | 37.41 | $53,579 | 25.67 | 38.51 | $55,110 | 26.41 | 39.62 | $56,641 | 27.14 | 40.71 | $58,173 | 27.87 | 41.81 | $59,704 | 28.61 | 42.92 |
| 534 | San Francisco | SF | 8 | SF8 | $50,858 | 24.37 | 36.56 | $52,553 | 25.18 | 37.77 | $54,248 | 25.99 | 38.99 | $55,943 | 26.81 | 40.22 | $57,637 | 27.62 | 41.43 | $59,332 | 28.43 | 42.65 | $61,027 | 29.24 | 43.86 | $62,722 | 30.05 | 44.46 | $64,417 | 30.87 | 44.46 | $66,111 | 31.68 | 44.46 |
| 535 | San Francisco | SF | 9 | SF9 | $56,172 | 26.92 | 40.38 | $58,044 | 27.81 | 41.72 | $59,916 | 28.71 | 43.07 | $61,788 | 29.61 | 44.42 | $63,660 | 30.50 | 44.46 | $65,532 | 31.40 | 44.46 | $67,403 | 32.30 | 44.46 | $69,275 | 33.19 | 44.46 | $71,147 | 34.09 | 44.46 | $73,019 | 34.99 | 44.46 |
| 536 | San Francisco | SF | 10 | SF10 | $61,860 | 29.64 | 44.46 | $63,922 | 30.63 | 44.46 | $65,984 | 31.62 | 44.46 | $68,047 | 32.61 | 44.46 | $70,109 | 33.59 | 44.46 | $72,171 | 34.58 | 44.46 | $74,234 | 35.57 | 44.46 | $76,296 | 36.56 | 44.46 | $78,359 | 37.55 | 44.46 | $80,421 | 38.53 | 44.46 |
| 537 | San Francisco | SF | 11 | SF11 | $67,963 | 32.56 | 44.46 | $70,228 | 33.65 | 44.46 | $72,493 | 34.74 | 44.46 | $74,758 | 35.82 | 44.46 | $77,023 | 36.91 | 44.46 | $79,288 | 37.99 | 44.46 | $81,554 | 39.08 | 44.46 | $83,819 | 40.16 | 44.46 | $86,084 | 41.25 | 44.46 | $88,349 | 42.33 | 44.46 |
| 538 | San Francisco | SF | 12 | SF12 | $81,460 | 39.03 | 44.46 | $84,175 | 40.33 | 44.46 | $86,891 | 41.63 | 44.46 | $89,606 | 42.94 | 44.46 | $92,321 | 44.24 | 44.46 | $95,036 | 45.54 | 45.54 | $97,751 | 46.84 | 46.84 | $100,466 | 48.14 | 48.14 | $103,182 | 49.44 | 49.44 | $105,897 | 50.74 | 50.74 |
| 539 | San Francisco | SF | 13 | SF13 | $96,867 | 46.41 | 46.41 | $100,096 | 47.96 | 47.96 | $103,325 | 49.51 | 49.51 | $106,554 | 51.06 | 51.06 | $109,782 | 52.60 | 52.60 | $113,011 | 54.15 | 54.15 | $116,240 | 55.70 | 55.70 | $119,469 | 57.24 | 57.24 | $122,697 | 58.79 | 58.79 | $125,926 | 60.34 | 60.34 |
| 540 | San Francisco | SF | 14 | SF14 | $114,468 | 54.85 | 54.85 | $118,283 | 56.68 | 56.68 | $122,099 | 58.50 | 58.50 | $125,914 | 60.33 | 60.33 | $129,729 | 62.16 | 62.16 | $133,544 | 63.99 | 63.99 | $137,360 | 65.82 | 65.82 | $141,175 | 67.64 | 67.64 | $144,990 | 69.47 | 69.47 | $148,806 | 71.30 | 71.30 |
| 541 | San Francisco | SF | 15 | SF15 | $134,647 | 64.52 | 64.52 | $139,136 | 66.67 | 66.67 | $143,624 | 68.82 | 68.82 | $148,112 | 70.97 | 70.97 | $152,601 | 73.12 | 73.12 | $155,500 | 74.51 | 74.51 | $155,500 | 74.51 | 74.51 | $155,500 | 74.51 | 74.51 | $155,500 | 74.51 | 74.51 | $155,500 | 74.51 | 74.51 |

|   | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FTE Summary by Capability | | | | | | | Additional Costs by Capability | | |
| 2 | FTE Breakdown | | | Est. Yr. 1 Costs | Est. Yr. 2 Costs | | Est 3 Year Cost | | | Total Cost |
| 3 | FTE | Grade | Rate | | | Est. Yr. 3 Costs | (Total) | Estimated 3 year additional Costs | | |
| 4 | Program Operations | | | | | | | | | |
| 5 | 1.0 | SES | $ 326,302 | $ 326,302 | $ 326,302 | $ 326,302 | $ 1,143,376 | | | |
| 6 | 11.0 | 15 | $ 276,871 | $ 3,045,584 | $ 3,045,584 | $ 3,045,584 | $ 5,664,622 | | | |
| 7 | 16.0 | 14 | $ 235,376 | $ 3,766,013 | $ 3,766,013 | $ 3,766,013 | $ 12,464,811 | | | |
| 8 | 16.0 | 13 | $ 199,184 | $ 3,186,952 | $ 3,186,952 | $ 3,186,952 | $ 10,548,225 | | | |
| 9 | 2.0 | 12 | $ 167,504 | $ 335,008 | $ 335,008 | $ 335,008 | $ 1,108,813 | | | |
| 10 | 1.0 | 9 | $ 115,501 | $ 115,501 | $ 115,501 | $ 115,501 | $ 382,286 | | | |
| 11 | 4.0 | 7 | $ 94,432 | $ 377,729 | $ 377,729 | $ 377,729 | $ 1,250,213 | $ 2,500,000 | | |
| 12 | 51.0 | | | $ 11,153,088 | $ 11,153,088 | $ 11,153,088 | $ 32,562,347 | $ 2,500,000 | | $ 35,062,347 |
| 13 | Comms & Cust Support | | | | | | | | | |
| 14 | 2.4 | 14 | | | | | $ 570,131 | | | |
| 15 | 1.0 | 13 | | | | | $ 197,971 | | | |
| 16 | 3.7 | 11 | | | | | $ 513,089 | | | |
| 17 | 0.9 | 9 | | | | | $ 100,349 | | | |
| 18 | 26.0 | 7 | | | | | $ 2,440,301 | $ 11,146,000 | | |
| 19 | 34.0 | | | | | | $ 3,821,842 | $11,146,000 | | $ 14,967,842 |
| 20 | IT | | | | | | | | | |
| 21 | N/A | N/A | | | | | N/A | $ 6,132,400 | | $ 6,132,400 |
| 22 | Compliance | | | | | | | | | |
| 23 | 10.72 | 15 | | | | | $ 7,911,669 | | | |
| 24 | 1 | 13 | | | | | $ 605,872 | | | |
| 25 | 101.34 | 12 | | | | | $ 45,419,905 | | | |
| 26 | 63.87 | 11 | | | | | $ 15,365,212 | | | |
| 27 | 1 | 9 | | | | | $ 351,330 | | | |
| 28 | 21.68 | 7 | | | | | $ 4,016,915 | | | |
| 29 | 38.2 | 5 | | | | | $ 5,948,119 | N/A | | |
| 30 | 237.84 | | | | | | $ 79,619,022 | $ - | | $ 79,619,022 |